# ATTACHMENT

# 2



*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 04/16/2019 |
| Total Payment Amount: | $956.95 |
| Payment Date: | 05/01/2019 |

+ 0981134 000011252 9LCS1 0075336 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message
Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us
**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $119,579.88 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(6,672.52) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $194.12 |
| Interest | $423.00 |
| Escrow (Taxes and Insurance) | $689.83 |
| Regular Monthly Payment | $1,306.95 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $1,306.95 |
| Unapplied Balance† | $(350.00) |
| **Total Payment Amount** | **$956.95** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $360.33 |
| Interest | $0.00 | $873.91 |
| Escrow (Taxes and Insurance) | $0.00 | $1,800.96 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $119.85 | |
| Total of Payments | $119.85 | $3,035.20 |

### MORE IMPORTANT MESSAGES
*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the funding affiliate of New Residential Mortgage LLC. ? 2019 NewRez LLC f/k/a New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $1,211.90 |
| Total Paid During Bankruptcy | $2,293.03 |
| Current Balance | $23,200.15 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (03/17/2019 to 04/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/19/2019 | 10/2017 Payment - Thank You | $181.15 | $181.15 | $435.97 | $900.48 | $(1,517.60) | |
| 03/25/2019 | Assessed | | | | | | $(66.49) |
| 03/27/2019 | Payment Reversal due to Bank Return | $(1,092.00) | $(181.15) | $(435.97) | $(900.48) | $425.55 | |

### Important Messages
†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2019 | $1,306.95 | $1,306.95 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(350.00) | $956.95 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

## NewRez

*This loan is subserviced by LoanCare.*
# MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| Statement Date: | 05/16/2019 |
| Total Payment Amount: | $2,263.90 |
| Payment Date: | 06/01/2019 |

+ 0306733 000142985 9LCS3 0077255 095 Pb
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $119,398.73 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(6,802.98) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $194.83 |
| Interest | $422.29 |
| Escrow (Taxes and Insurance) | $689.83 |
| **Regular Monthly Payment** | **$1,306.95** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $2,613.90 |
| Unapplied Balance† | $(350.00) |
| **Total Payment Amount** | **$2,263.90** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $181.15 | $541.48 |
| Interest | $435.97 | $1,309.88 |
| Escrow (Taxes and Insurance) | $900.48 | $2,701.44 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(1,517.60) | |
| Total of Payments | $0.00 | $4,552.80 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC dba New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $2,293.03 | |
| Current Balance | $23,200.15 | |

### Transaction Activity (04/17/2019 to 05/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/17/2019 | 102017 Payment - Thank You | | $181.15 | $435.97 | $900.48 | $(1,517.60) | |
| 04/23/2019 | City Tax Disbursement | $1,030.94 | | | | | |

### Important Messages

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*

*Please return this portion with your payment.*
Loan Number 7777

# NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1001

*This loan is subserviced by LoanCare.\**

## MONTHLY STATEMENT

+ 031b09b 000132734 9LCS2 0075337 095 Pb
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| | |
|---|---|
| Statement Date: | 06/17/2019 |
| Total Payment Amount: | $2,923.15 |
| Payment Date: | 07/01/2019 |

RECEIVED   JUN 2 7 2019

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $119,398.73 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(6,802.98) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $541.48 |
| Interest | $0.00 | $1,309.88 |
| Escrow (Taxes and Insurance) | $0.00 | $2,701.44 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $1,897.20 | |
| Total of Payments | $1,897.20 | $4,552.80 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $1,897.20 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $195.54 |
| Interest | $421.58 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(350.00) |
| Total Payment Amount | $2,923.15 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC fka New Penn Financial LLC. NewRez LLC 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Transaction Activity (05/17/2019 to 06/17/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 05/17/2019 | Payment - Thank You | $948.60 | | | | $948.60 | |
| 06/17/2019 | Payment - Thank You | $948.60 | | | | $948.60 | |

## Important Messages

We have not received all mortgage payments due since the bankruptcy was filed.
This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: _____777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(350.00) | $2,923.15 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

9071623003612777173053029837303 29237

| Statement Date: | 07/16/2019 |
|---|---|
| Total Payment Amount: | $3,163.16 |
| Payment Date: | 08/01/2019 |

+ 0325201 000009539 9LCS1 0075336 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

RECEIVED  JUL 3 0 2019

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | ⬛⬛⬛777 |

Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $119,034.44 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(5,002.02) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $364.29 | $905.77 |
| Interest | $869.95 | $2,179.83 |
| Escrow (Taxes and Insurance) | $1,800.96 | $4,502.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $836.55 | |
| Total of Payments | $3,871.75 | $7,588.00 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Those are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.85 | |

## Transaction Activity (06/18/2019 to 07/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/18/2019 | 11/2017 Payment - Thank You | | $181.81 | $435.31 | $900.48 | $(1,517.60) | |
| 07/09/2019 | Payment - Thank You | $948.60 | | | | $948.60 | |
| 07/12/2019 | 12/2017 Payment - Thank You | | $182.48 | $434.64 | $900.48 | $(1,517.60) | |

## Important Messages

We have not received all mortgage payments due since the bankruptcy was filed.
This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $196.25 |
| Interest | $420.87 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(109.99) |
| **Total Payment Amount** | **$3,163.16** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC dba New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ⬛⬛⬛777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(109.99) | $3,163.16 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777718001275176727548532

# ✿ NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.\**

## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 08/16/2019 |
| **Total Payment Amount:** | $2,182.10 |
| **Payment Date:** | 09/01/2019 |

+ 0334422 000013746 9LCS1 0075336 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

RECEIVED SEP 0 3 2019

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ⬛⬛777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $118,483.01 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(2,300.58) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $196.97 |
| Interest | $420.15 |
| Escrow (Taxes and Insurance) | $473.93 |
| **Regular Monthly Payment** | **$1,091.05** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,182.10 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$2,182.10** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $551.43 | $1,457.20 |
| Interest: | $1,299.93 | $3,479.76 |
| Escrow (Taxes and Insurance) | $2,701.44 | $7,203.84 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $(2,487.65) | |
| Total of Payments | $2,065.15 | $12,140.80 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC dba New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Co. NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

### Transaction Activity (07/17/2019 to 08/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/08/2019 | Payment - Thank You | $974.10 | | | | $974.10 | |
| 05/13/2019 | 01/2018 Payment - Thank You | | $183.14 | $433.98 | $900.48 | $(1,517.60) | |
| 08/13/2019 | 02/2018 Payment - Thank You | | $183.81 | $433.31 | $900.48 | $(1,517.60) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: ⬛⬛777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2019 | $1,091.05 | $2,182.10 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $2,182.10 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

9071623003612777218091265435726574433

# ❄ NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 09/16/2019 |
| **Total Payment Amount:** | $2,299.05 |
| **Payment Date:** | 10/01/2019 |

+ 0343377 000229398 9LCS3 0077255 015 F6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $118,483.01 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(3,339.59) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,457.20 |
| Interest | $0.00 | $3,479.76 |
| Escrow (Taxes and Insurance) | $0.00 | $7,203.84 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $974.10 | $914.50 |
| Total of Payments | $974.10 | $12,140.80 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed your bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

## Transaction Activity (08/17/2019 to 09/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/27/2019 | City Tax Disbursement | $1,039.01 | | | | | |
| 09/12/2019 | Payment - Thank You | $974.10 | | | | $974.10 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $197.69 |
| Interest | $419.43 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(974.10) |
| **Total Payment Amount** | **$2,299.05** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC f/k/a New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**Please return this portion with your payment.**
Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(974.10) | $2,299.05 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

9071623003612777718091266605226691387

 **NewRez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.®*
## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 10/16/2019 |
| **Total Payment Amount:** | $2,123.05 |
| **Payment Date:** | 11/01/2019 |

+ 0352444 000015379 9LCS1 0075336 095 P6

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ~~XXXX~~7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $118,112.03 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,538.63) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $370.96 | $1,828.18 |
| Interest: | $883.26 | $4,343.02 |
| Escrow (Taxes and Insurance) | $1,800.96 | $9,004.80 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(915.05) | $0.00 |
| Total of Payments | $2,120.15 | $15,176.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $198.41 |
| Interest | $418.71 |
| Escrow (Taxes and Insurance) | $473.93 |
| **Regular Monthly Payment** | **$1,091.05** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,182.10 |
| Unapplied Balance† | $(59.05) |
| **Total Payment Amount** | **$2,123.05** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC f.k.a New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,190.23 |
| Current Balance | $21,302.96 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (09/17/2019 to 10/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/26/2019 | Payment - Thank You | $1,148.05 | | | | $1,148.05 | |
| 09/30/2019 | 04/2019 Payment - Thank You | | $185.15 | $431.97 | $900.48 | $(1,617.00) | |
| 10/11/2019 | Payment - Thank You | $974.10 | | | | $974.10 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ~~XXXX~~7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 11/01/2019 | $1,091.05 | $2,182.10 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(59.05) | $2,123.05 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

9021623003617227771815225671422566226X

 **NewRez**

| | |
|---|---|
| Statement Date: | 11/18/2019 |
| Total Payment Amount: | $2,267.54 |
| Payment Date: | 12/01/2019 |

+ 03L2940 000085922 9LCS2 0075337 045 P4
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

RECEIVED NOV 2 5 2019

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | ████7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $118,112.03 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(2,577.64) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $199.13 |
| Interest | $417.99 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(1,005.61) |
| **Total Payment Amount** | **$2,267.54** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,828.16 |
| Interest: | $0.00 | $4,343.02 |
| Escrow (Taxes and Insurance) | $0.00 | $9,004.80 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $946.56 | $946.01 |
| Total of Payments | $946.56 | $15,176.00 |

## MORE IMPORTANT MESSAGES

LoanCare, LLC is a subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Those are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.05 | |

## Transaction Activity (10/17/2019 to 11/18/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/28/2019 | City Tax Disbursement | $1,039.01 | | | | | |
| 11/12/2019 | Payment - Thank You | $946.56 | | | | $946.56 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number ████7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,005.61) | $2,267.54 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $ |

9071623003612777718152257755125806777

 **NewRez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

 *This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT

+ 0370100 000039114 9LCS1 0075336 095 F6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| | |
|---|---|
| **Statement Date:** | 12/16/2019 |
| **Total Payment Amount:** | $971.05 |
| **Payment Date:** | 01/01/2020 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $117,361.93 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $175.20 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $750.10 | $2,578.28 |
| Interest | $1,718.38 | $6,061.40 |
| Escrow (Taxes and insurance) | $2,752.84 | $11,757.64 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(883.51) | $62.50 |
| Total of Payments | $4,337.81 | $20,397.32 |

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $199.88 |
| Interest | $417.26 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(124.11) |
| **Total Payment Amount** | **$971.05** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

"LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,190.23 |
| Current Balance | $21,302.95 |

This box shows amounts that were past due when you filed for bankruptcy, it may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Those are separate from your regular monthly mortgage payments.

### Transaction Activity (11/19/2019 to 12/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 11/19/2019 | Payment - Thank You | $2,300.20 | | | | $2,300.20 | |
| 11/21/2019 | 06/2018 Payment - Thank You | | $186.50 | $430.62 | $900.48 | $(1,517.60) | |
| 11/21/2019 | 07/2018 Payment - Thank You | | $187.15 | $429.84 | $900.48 | $(1,517.60) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2020 | $1,095.16 | $1,095.16 |
| **TOTAL FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(124.11) | $971.05 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

 **NewRez**

P.O. Box 8058 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 01/16/2020 |
| **Total Payment Amount:** | $(944.55) |
| **Payment Date:** | 02/01/2020 |

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $117,172.69 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $651.14 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $189.24 | $0.00 |
| Interest: | $427.88 | $0.00 |
| Escrow (Taxes and Insurance): | $475.94 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $824.55 | $1,917.61 |
| Total of Payments: | $1,917.61 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $200.58 |
| Interest | $416.54 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(2,039.71) |
| **Total Payment Amount** | **$(944.55)** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. ©2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed your bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

### Transaction Activity (12/17/2019 to 01/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 12/19/2019 | Payment - Thank You | | $189.24 | $427.88 | $475.94 | $(1,093.06) | |
| 01/13/2020 | Payment - Thank You | $946.56 | | | | $946.56 | |
| 01/15/2020 | Payment - Thank You | $971.05 | | | | $971.05 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2020 | $1,095.16 | $1,095.16 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(2,039.71) | $(944.55) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |



 **NewRez**

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 6068 | Virginia Beach, VA 23456 | 1.800.410.1091

| Statement Date: | 02/18/2020 |
|---|---|
| Total Payment Amount: | $(798.05) |
| Payment Date: | 03/01/2020 |

+ 0389597 000015364 9LCS1 0075336 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ████7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $116,982.76 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $92.10 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $201.32 |
| Interest | $415.80 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,893.21) |
| **Total Payment Amount** | **$(798.05)** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $189.93 | $189.93 |
| Interest | $427.19 | $427.19 |
| Escrow (Taxes and Insurance) | $475.94 | $475.94 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $798.05 | $2,715.66 |
| Total of Payments | $1,891.11 | $1,093.06 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

### Transaction Activity (01/17/2020 to 02/18/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/17/2020 | Payment - Thank You | | $189.93 | $427.19 | $475.94 | $(1,093.06) | |
| 01/27/2020 | City Tax Disbursement | $1,034.98 | | | | | |
| 02/14/2020 | Payment - Thank You | $946.56 | | | | $946.56 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ████7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID PAYMENT |
|---|---|---|
| 03/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,893.21) | $(798.05) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

9071623003612777183351794308175739 47

 **NewRez**

P.O. Box 6068 | Virginia Beach, VA 23456 | 1.800.410.1091

This loan is subserviced by LoanCare

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 03/16/2020 |
| Total Payment Amount: | $(354.53) |
| Payment Date: | 05/01/2020 |

+ 0397302 000015699 9LCS1 007533b 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091***
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

**Loan Number:**                        77
**Property Address:**
8 HARRISON PL.
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $116,600.82 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(715.57) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $381.94 | $571.67 |
| Interest: | $652.30 | $1,279.49 |
| Escrow (Taxes and Insurance) | $951.88 | $1,427.82 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(1,388.07) | $1,327.59 |
| Total of Payments | $798.05 | $3,279.18 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $202.79 |
| Interest | $414.33 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,449.69) |
| **Total Payment Amount** | **$(354.53)** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,199.23 |
| Current Balance | $21,302.95 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Those are separate from your regular monthly mortgage payments.

### Transaction Activity (02/19/2020 to 03/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/20/2020 | Payment - Thank You | | $190.62 | $426.50 | $475.94 | $(1,093.06) | |
| 02/20/2020 | Payment - Thank You | | $191.32 | $425.80 | $475.94 | $(1,093.06) | |
| 02/24/2020 | Hazard Insurance Disbursement | $1,759.55 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†**Partial Payment:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number            7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,449.69) | $(354.53) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777719032193353519366216

## NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
### MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 04/16/2020 |
| **Total Payment Amount:** | $(63.54) |
| **Payment Date:** | 07/01/2020 |

* 0408402 000008952 9LCS3 0077255 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $116,216.10 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $234.30 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $384.72 | $956.59 |
| Interest: | $849.52 | $2,129.01 |
| Escrow (Taxes and Insurance): | $949.87 | $2,377.69 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(290.99) | $1,036.60 |
| Total of Payments | $1,893.12 | $5,463.29 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $204.27 |
| Interest | $412.85 |
| Escrow (Taxes and Insurance) | $478.04 |
| **Regular Monthly Payment** | **$1,095.16** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,158.70) |
| **Total Payment Amount** | **$(63.54)** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

### Transaction Activity (03/17/2020 to 04/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/17/2020 | Payment - Thank You | | $192.01 | $425.11 | $475.94 | $(1,093.06) | |
| 04/16/2020 | Payment - Thank You | $1,893.12 | $192.71 | $424.41 | $473.93 | $802.07 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†**Partial Payment:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,158.70) | $(63.54) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |


**NewRez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| **Statement Date:** | 05/18/2020 |
| **Total Payment Amount:** | $1,027.51 |
| **Payment Date:** | 08/01/2020 |

+ 0417009 000185537 9LCS3 0077255 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: _____7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $116,022.68 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(326.75) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $193.42 | $1,150.01 |
| Interest | $423.70 | $2,652.71 |
| Escrow (Taxes and Insurance) | $473.93 | $2,851.62 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(1,091.05) | $0.00 |
| Total of Payments | $0.00 | $6,654.34 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.96 | |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $206.01 |
| Interest | $412.11 |
| Escrow (Taxes and Insurance) | $476.04 |
| Regular Monthly Payment | $1,095.16 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(67.65) |
| **Total Payment Amount** | **$1,027.51** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is a lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Transaction Activity (04/17/2020 to 05/18/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/17/2020 | Payment - Thank you | | $193.42 | $423.70 | $473.93 | $(1,091.05) | |
| 04/17/2020 | City Tax Disbursement | $1,034.96 | | | | | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(67.65) | $1,027.51 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $ |

9071623003612777719121207277120758575

# NewRez

P.O. Box 6068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 06/16/2020 |
| **Total Payment Amount:** | $80.95 |
| **Payment Date:** | 08/01/2020 |

+ 0424811 000202256 9LCS3 0077255 095 P3 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091***
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number:                                    7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $116,022.68 |
| Interest Rate*: | 4.375% |
| Escrow Balance*: | $(326.75) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,150.01 |
| Interest: | $0.00 | $2,552.71 |
| Escrow (Taxes and Insurance): | $0.00 | $2,851.62 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $946.56 | $892.11 |
| Total of Payments: | $946.56 | $6,554.34 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.01 |
| Interest | $412.11 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,014.21) |
| Total Payment Amount | $80.95 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. @ 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,302.95 | |

## Transaction Activity (05/19/2020 to 06/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 05/19/2020 | Payment - Thank You | $946.56 | | | | $946.56 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number              7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2020 | $1,095.16 | $1,095.16 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(1,014.21) | $80.95 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777191211978115198120L5

 **NewRez**

P.O. Box 8056 | Virginia Beach, VA 23450 | 1,800,410,1091

| | |
|---|---|
| **Statement Date:** | 07/16/2020 |
| **Total Payment Amount:** | $17.41 |
| **Payment Date:** | 08/01/2020 |

- 0433480 000352688 9LCS3 0077255 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $116,022.68 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(326.75) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,150.01 |
| Interest | $0.00 | $2,552.71 |
| Escrow (Taxes and Insurance) | $0.00 | $2,851.62 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $981.54 | $1,873.65 |
| Total of Payments | $981.54 | $6,554.34 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.01 |
| Interest | $412.11 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,077.75) |
| **Total Payment Amount** | **$17.41** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $918.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $5,106.23 | |
| Current Balance | $20,384.35 | |

## Transaction Activity (06/17/2020 to 07/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/17/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 06/23/2020 | Payment - Thank You | $63.54 | | | | $63.54 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 27777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,077.75) | $17.41 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003412777219171117996112AA70474

 **NewRez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.\**

# MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 08/17/2020 |
| **Total Payment Amount:** | $(13.30) |
| **Payment Date:** | 09/01/2020 |

• 0442397 000016773 4LCS1 0075336 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091\*
*\*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $115,633.73 |
| Interest Rate: | 4.375% |
| Escrow Balance\*: | $(518.46) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*\*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $388.95 | $1,538.96 |
| Interest | $845.29 | $3,398.00 |
| Escrow (Taxes and Insurance) | $947.86 | $3,799.48 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(138.23) | $1,735.42 |
| Total of Payments | $2,043.87 | $8,736.44 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.76 |
| Interest | $411.36 |
| Escrow (Taxes and Insurance) | $478.04 |
| **Regular Monthly Payment** | **$1,095.16** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,108.46) |
| **Total Payment Amount** | **$(13.30)** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

\*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the funding affiliate of New Residential Mortgage LLC © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $918.00 |
| Total Paid During Bankruptcy | $6,026.23 |
| Current Balance | $19,466.95 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

## Transaction Activity (07/17/2020 to 08/17/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 07/17/2020 | City Tax Disbursement | $1,139.57 | | | | | |
| 07/20/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 07/21/2020 | Payment - Thank You | | $194.12 | $423.00 | $473.93 | $(1,091.05) | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,108.46) | $(13.30) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

| | |
|---|---|
| **Statement Date:** | 09/16/2020 |
| **Total Payment Amount:** | $163.86 |
| **Payment Date:** | 10/01/2020 |

+ 0451295 000007037 9LCS1 007533b 095 Pb
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $115,241.94 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $429.40 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $206.51 |
| Interest | $410.61 |
| Escrow (Taxes and Insurance) | $478.04 |
| **Regular Monthly Payment** | **$1,095.16** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(931.30) |
| **Total Payment Amount** | **$163.86** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $391.79 | $1,930.75 |
| Interest | $842.45 | $4,240.45 |
| Escrow (Taxes and insurance) | $947.86 | $4,747.34 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(346.10) | $1,389.32 |
| Total of Payments | $1,835.00 | $10,918.54 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $918.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $6,044.23 | |
| Current Balance | $18,548.95 | |

## Transaction Activity (08/18/2020 to 09/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/18/2020 | Payment - Thank You | | $195.54 | $421.58 | $473.93 | $(1,091.05) | |
| 08/20/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 08/21/2020 | Payment - Thank You | | $196.25 | $420.87 | $473.93 | $(1,091.05) | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 27777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(931.30) | $163.86 |

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

Amount Enclosed: $_____

9021L23003L1222272q2441211006171409929

# ❀ NewRez

none
P.O. Box 8065 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 11/16/2020 |
| **Total Payment Amount:** | $1,272.32 |
| **Payment Date:** | 12/01/2020 |

+ 0468681 000004929 4LCS2 0075337 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*This was received 12/2/20* (handwritten)

---

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: ███████777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $115,044.97 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(316.14) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $2,127.72 |
| Interest | $0.00 | $4,660.60 |
| Escrow (Taxes and Insurance) | $0.00 | $5,221.27 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $163.86 | $1,380.13 |
| Total of Payments | $163.86 | $12,009.59 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $208.02 |
| Interest | $409.10 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,190.32 |
| Unapplied Balance† | $(918.00) |
| **Total Payment Amount** | **$1,272.32** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $8,944.23 | |
| Current Balance | $18,848.95 | |

## Transaction Activity (10/17/2020 to 11/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Payment - Thank You | $163.86 | | | | $163.86 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ███████777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2020 | $1,095.16 | $2,190.32 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(918.00) | $1,272.32 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

 **NewRez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1,800,410,1091



| Statement Date: | 12/16/2020 |
|---|---|
| Total Payment Amount: | $2,064.30 |
| Payment Date: | 01/01/2021 |

+ 0477416 000002024 9LCS1 0075336 095 P3 P4 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $114,449.74 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $1,103.65 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |
| *Escrow Balance may include Pre-Petition and Post-Petition amounts. | |

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $595.23 | $2,722.95 |
| Interest: | $1,256.13 | $5,916.73 |
| Escrow (Taxes and Insurance): | $1,421.79 | $6,643.06 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $215.97 | $1,596.10 |
| Total of Payments: | $3,489.12 | $15,282.74 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $1,875.78 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $6,820.01 | |
| Current Balance | $16,673.17 | |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $208.78 |
| Interest | $408.34 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,228.16 |
| Unapplied Balance† | $(163.86) |
| **Total Payment Amount** | **$2,064.30** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. In 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Transaction Activity (11/17/2020 to 12/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | Payment - Thank You | $341.02 | | | | $341.02 | |
| 11/24/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 11/25/2020 | Payment - Thank You | | $197.69 | $418.43 | $473.93 | $(1,091.05) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 27777

| PAYMENT DATE | CURRENT AMOUNT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2021 | $1,095.16 | $2,228.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(163.86) | $2,064.30 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | | |
|---|---|---|
| Additional Principal | $ | |
| Additional Escrow | $ | |
| Late Charge | $ | |
| Other | $ | |
| Amount Enclosed: | $ | |

9071623003612777720001158624015893266

| | |
|---|---|
| Statement Date: | 01/19/2021 |
| Total Payment Amount: | $1,924.98 |
| Payment Date: | 02/01/2021 |

+ 0468379 000125936 9L296 0077256 G95 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday – Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: ██████777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $114,249.88 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $1,581.69 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $199.86 | $0.00 |
| Interest | $417.26 | $0.00 |
| Escrow (Taxes and Insurance) | $478.04 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(137.38) | $957.78 |
| Total of Payments | $957.78 | $0.00 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $209.54 |
| Interest | $407.58 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance† | $(341.02) |
| **Total Payment Amount** | **$1,924.98** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $957.78 | This box shows amounts that were cast due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $9,777.79 | |
| Current Balance | $16,715.39 | |

## Transaction Activity (12/17/2020 to 01/19/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | Payment - Thank You | | $199.86 | $417.26 | $478.04 | $(1,095.16) | |
| 01/19/2021 | Payment - Thank You | $957.78 | | | | $957.78 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ██████777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2021 | $1,133.00 | $2,266.00 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(341.02) | $1,924.98 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

 **NewRez**

*This loan is subserviced by LoanCare.\**
## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091



| | |
|---|---|
| **Statement Date:** | 02/16/2021 |
| **Total Payment Amount:** | $993.68 |
| **Payment Date:** | 03/01/2021 |

\* 0497567 000142715 9LCS1 0025336 095 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091\*
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: 7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $113,645.93 |
| Interest Rate: | 4.375% |
| Escrow Balance\*: | $1,908.06 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

\*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $603.95 | $603.95 |
| Interest | $1,247.41 | $1,247.41 |
| Escrow (Taxes and Insurance) | $1,434.12 | $1,434.12 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(1,221.18) | $0.00 |
| **Total of Payments** | **$2,064.30** | **$3,285.48** |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to make your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $210.30 |
| Interest | $406.82 |
| Escrow (Taxes and Insurance) | $515.88 |
| **Regular Monthly Payment** | **$1,133.00** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $(139.32) |
| **Total Payment Amount** | **$993.68** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

\*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $9,777.79 | |
| Current Balance | $16,715.39 | |

## Transaction Activity (01/20/2021 to 02/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/20/2021 | Payment - Thank You | | $200.53 | $416.54 | $478.04 | $(1,095.16) | |
| 01/26/2021 | City Tax Disbursement | $1,107.75 | | | | | |
| 01/29/2021 | Payment - Thank You | $2,064.30 | | | | $2,064.30 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, this funds will then be applied to your mortgage.

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 03/01/2021 | $1,133.00 | $1,133.00 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(139.32) | $993.68 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

# NewRez



| | |
|---|---|
| **Statement Date:** | 03/17/2021 |
| **Total Payment Amount:** | $1,133.00 |
| **Payment Date:** | 04/01/2021 |

* 0519114 000144414 9LCS1 0075336 095 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $211.07 |
| Interest | $406.05 |
| Escrow (Taxes and Insurance) | $515.88 |
| **Regular Monthly Payment** | **$1,133.00** |

## Account Information

| | |
|---|---|
| Loan Number: | ●●●●●●●777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $113,443.14 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,462.70) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$1,133.00** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $202.79 | $806.74 |
| Interest | $414.33 | $1,661.74 |
| Escrow (Taxes and Insurance) | $478.04 | $1,912.16 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(101.48) | $0.00 |
| **Total of Payments** | **$993.68** | **$4,380.64** |

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $9,777.79 | |
| Current Balance | $15,715.39 | |

## Transaction Activity (02/17/2021 to 03/17/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/17/2021 | Hazard Insurance Disbursement | $1,024.40 | | | | | |
| 03/09/2021 | Payment - Thank You | $993.68 | | | | $993.68 | |
| 03/11/2021 | Payment - Thank You | | $202.79 | $414.33 | $478.04 | $(1,095.16) | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ●●●●●●777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 04/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $1,133.00 |

Please make checks payable to:

LOANCARE
PO BOX 8066
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |

Amount Enclosed: $

# NewRez

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091



| | |
|---|---|
| **Statement Date:** | 04/16/2021 |
| **Total Payment Amount:** | $1,133.00 |
| **Payment Date:** | 05/01/2021 |

```
+ 0532195 000155554 9LCS3 0077255 095 P6
```
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: ███████7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $113,239.61 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(2,092.41) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $203.53 | $1,010.27 |
| Interest | $413.59 | $2,075.33 |
| Escrow (Taxes and Insurance) | $478.04 | $2,390.20 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $37.84 | $0.00 |
| Total of Payments | $1,133.00 | $5,475.80 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $9,777.79 | |
| Current Balance | $15,715.39 | |

## Transaction Activity (03/18/2021 to 04/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/12/2021 | Payment - Thank You | $1,133.00 | $203.53 | $413.59 | $478.04 | $37.84 | |
| 04/13/2021 | City Tax Disbursement | $1,107.75 | | | | | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $211.84 |
| Interest | $405.30 |
| Escrow (Taxes and Insurance) | $515.86 |
| **Regular Monthly Payment** | **$1,133.00** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$1,133.00** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC (the company that owns the right to service your loan). NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ███████7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2021 | $1,133.00 | $1,133.00 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $0.00 | $1,133.00 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $ _____ |

# NewRez

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091



| | |
|---|---|
| **Statement Date:** | 05/17/2021 |
| **Total Payment Amount:** | $1,133.00 |
| **Payment Date:** | 06/01/2021 |

+ 0541207 000143292 9LCS3 0077255 015 Pb
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: _____7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $112,830.33 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,136.33) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $409.28 | $1,419.55 |
| Interest | $824.96 | $2,900.28 |
| Escrow (Taxes and Insurance) | $956.08 | $3,346.28 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(99.54) | $0.00 |
| Total of Payments | $2,090.78 | $7,666.12 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $957.78 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other amounts on your mortgage loan. The Trustee is sending us the payments shown here. Those are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $10,735.57 | |
| Current Balance | $14,757.61 | |

## Transaction Activity (04/17/2021 to 05/17/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/19/2021 | Payment - Thank You | $957.78 | | | | $957.78 | |
| 04/20/2021 | Payment - Thank You | | $204.27 | $412.85 | $478.04 | $(1,095.16) | |
| 05/14/2021 | Payment - Thank You | $1,133.00 | $205.01 | $412.11 | $478.04 | $37.84 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.
†Partial Payment: if your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $212.61 |
| Interest | $404.51 |
| Escrow (Taxes and Insurance) | $515.88 |
| **Regular Monthly Payment** | **$1,133.00** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$1,133.00** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 06/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $1,133.00 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed | $_____ |



P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 06/16/2021 |
| **Total Payment Amount:** | $623.77 |
| **Payment Date:** | 07/01/2021 |

• 0550533 000146359 4LC53 0077255 095 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ████████777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $112,624.57 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(658.29) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $205.76 | $1,625.31 |
| Interest | $411.36 | $3,311.65 |
| Escrow (Taxes and Insurance) | $478.04 | $3,824.32 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $547.07 | $120.49 |
| Total of Payments | $1,642.23 | $8,761.28 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $213.39 |
| Interest | $403.73 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$623.77** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $10,735.57 | |
| Current Balance | $14,757.61 | |

### Transaction Activity (05/18/2021 to 06/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 05/18/2021 | Payment - Thank You | $509.23 | | | | $509.23 | |
| 06/15/2021 | Payment - Thank You | $1,133.00 | $205.76 | $411.36 | $478.04 | $37.84 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*

Loan Number ████████7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $623.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 07/16/2021 |
| **Total Payment Amount:** | $623.77 |
| **Payment Date:** | 08/01/2021 |

+ 0559557 000124044 9LCS3 0077255 095 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: ⬛⬛⬛777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $112,210.80 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $297.79 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $413.77 | $2,039.08 |
| Interest | $820.47 | $4,132.12 |
| Escrow (Taxes and Insurance) | $956.08 | $4,780.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $858.24 | $976.73 |
| Total of Payments | $3,048.56 | $10,951.60 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $214.16 |
| Interest | $402.96 |
| Escrow (Taxes and Insurance) | $515.88 |
| **Regular Monthly Payment** | **$1,133.00** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | ($509.23) |
| **Total Payment Amount** | **$623.77** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licensing available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $1,915.56 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (06/17/2021 to 07/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 07/13/2021 | Payment - Thank You | $1,915.56 | | | | $1,915.56 | |
| 07/14/2021 | Payment - Thank You | | $206.51 | $410.61 | $478.04 | $(1,095.16) | |
| 07/16/2021 | Payment - Thank You | $1,133.00 | $207.28 | $409.86 | $478.04 | $37.84 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ⬛⬛⬛777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2021 | $1,133.00 | $1,133.00 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(509.23) | $623.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

# newrez

Rec'd 4/30

*This loan is subserviced by LoanCare.®*

## MONTHLY STATEMENT



| Statement Date: | 08/16/2021 |
|---|---|
| Total Payment Amount: | $1,756.77 |
| Payment Date: | 09/01/2021 |

* 0568867 000148977 9LC53 0077255 095 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 77 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $112,210.80 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(869.81) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $2,039.08 |
| Interest | $0.00 | $4,132.12 |
| Escrow (Taxes and Insurance) | $0.00 | $4,780.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $978.73 |
| Total of Payments | $0.00 | $10,951.60 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $214.94 |
| Interest | $402.18 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,756.77** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the servicing affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other |
| Total Paid During Bankruptcy | $12,651.13 | allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These |
| Current Balance | $12,842.05 | are separate from your regular monthly mortgage payments. |

### Transaction Activity (07/17/2021 to 08/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/09/2021 | City Tax Disbursement | $1,167.60 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.
†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,756.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

**newrez** Recvd 9/28

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| **Statement Date:** | 09/16/2021 |
| **Total Payment Amount:** | $1,756.77 |
| **Payment Date:** | 10/01/2021 |

* 0527666 000109364 9LC53 0077255 095 P6

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091***
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ███7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $112,002.78 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(391.77) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $208.02 | $2,247.10 |
| Interest | $409.10 | $4,541.22 |
| Escrow (Taxes and Insurance) | $478.04 | $5,269.44 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $37.84 | $1,016.57 |
| Total of Payments | $1,133.00 | $12,046.76 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $215.73 |
| Interest | $401.39 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,756.77** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicer of your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.65 | |

### Transaction Activity (08/17/2021 to 09/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/17/2021 | Payment - Thank You | $1,133.00 | $208.02 | $409.10 | $478.04 | $37.84 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.
†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number ███7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,756.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777721001129960713026931

# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 10/18/2021 |
| Total Payment Amount: | $1,756.77 |
| Payment Date: | 11/01/2021 |

+ 0566491 000101047 9LCS3 0077255 095 96
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: 7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $111,794.00 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,043.49) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $208.78 | $2,455.88 |
| Interest | $408.34 | $4,949.56 |
| Escrow (Taxes and Insurance) | $515.88 | $5,774.32 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $1,016.57 |
| Total of Payments | $1,133.00 | $13,179.76 |

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (09/17/2021 to 10/18/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/21/2021 | Payment - Thank You | $1,133.00 | $208.78 | $408.34 | $515.88 | | |
| 10/14/2021 | City Tax Disbursement | $1,167.60 | | | | | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.
†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $216.51 |
| Interest | $400.61 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance† | $(509.23) |
| Total Payment Amount | $1,756.77 |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 11/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,756.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

| Statement Date: | 11/16/2021 |
|---|---|
| Total Payment Amount: | $1,780.49 |
| Payment Date: | 12/01/2021 |



+ 0594886 000111106 9LCS2 0075337 095 P6

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: ▓▓▓▓777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $111,584.46 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(527.61) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $209.54 | $2,665.42 |
| Interest | $407.58 | $5,357.14 |
| Escrow (Taxes and Insurance) | $515.88 | $6,290.20 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $1,016.57 |
| Total of Payments | $1,133.00 | $14,312.76 |

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $217.30 |
| Interest | $399.82 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,289.72 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,780.49** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (10/19/2021 to 11/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/20/2021 | Payment - Thank You | $1,133.00 | $209.54 | $407.58 | $515.88 | | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2021 | $1,133.00 | $2,289.72 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,780.49 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |



**newrez**

P.O. Box 8968 | Virginia Beach, VA 23450 | 1.800.410.1091

| | | |
|---|---|---|
| **Statement Date:** | 12/16/2021 | |
| **Total Payment Amount:** | $1,804.21 | |
| **Payment Date:** | 01/01/2022 | |

+ 0603349 000146010 04LCS1 0971050 095 P3 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154



### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m, ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $111,374.16 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(11.73) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $210.30 | $2,875.72 |
| Interest: | $406.82 | $5,763.96 |
| Escrow (Taxes and Insurance): | $515.88 | $6,806.08 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $1,016.57 |
| Total of Payments | $1,133.00 | $16,462.33 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $218.10 |
| Interest | $399.02 |
| Escrow (Taxes and Insurance) | $539.60 |
| **Regular Monthly Payment** | **$1,156.72** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,804.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

### Transaction Activity (11/17/2021 to 12/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 11/22/2021 | Payment - Thank You | $1,133.00 | $210.30 | $406.82 | $515.88 | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2022 | $1,156.72 | $2,313.44 |
| **TOTAL FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(509.23) | $1,804.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*Recvd 2/3/22*

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 01/18/2022 |
| **Total Payment Amount:** | $1,804.21 |
| **Payment Date:** | 02/01/2022 |

+ 0613926 000004915 04L278 0971064 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

**Loan Number:** _____777
**Property Address:**
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $111,163.09 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $504.15 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $211.07 | $0.00 |
| Interest: | $406.05 | $0.00 |
| Escrow (Taxes and Insurance): | $515.88 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $23.72 | $0.00 |
| Total of Payments: | $1,156.72 | $0.00 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $218.89 |
| Interest | $398.23 |
| Escrow (Taxes and Insurance) | $539.60 |
| **Regular Monthly Payment** | **$1,156.72** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,804.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (12/17/2021 to 01/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 12/20/2021 | Payment - Thank You | $1,156.72 | $211.07 | $406.05 | $515.88 | $23.72 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number _____777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,804.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |



| | |
|---|---|
| **Statement Date:** | 02/16/2022 |
| **Total Payment Amount:** | $1,804.21 |
| **Payment Date:** | 03/01/2022 |

0622698 000131447 04LC53 0971050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

**Loan Number:** ⬛⬛⬛7777

**Property Address:**
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $110,951.25 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,533.45) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| **Principal:** | $211.84 | $211.84 |
| Interest | $405.28 | $405.28 |
| Escrow (Taxes and Insurance) | $515.88 | $515.88 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $23.72 |
| Total of Payments | $1,156.72 | $1,156.72 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $219.69 |
| Interest | $397.43 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,804.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the servicing affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are payable from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,642.05 | |

## Transaction Activity (01/19/2022 to 02/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/21/2022 | City Tax Disbursement | $1,137.68 | | | | | |
| 01/23/2022 | Payment - Thank You | $1,156.72 | $211.84 | $405.28 | $515.88 | $23.72 | |
| 02/07/2022 | Hazard Insurance Disbursement | $2,415.80 | | | | | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ⬛⬛⬛7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 03/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,804.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |



# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 03/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 04/01/2022 |

+ 0630032 000128479 04LCS1 0971050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Recvd 4/1/22*

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $110,738.64 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,017.57) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

## Past Payment Breakdown

| | Paid Last Month | Post Year-to-Date |
|---|---|---|
| Principal: | $212.61 | $424.45 |
| Interest: | $404.51 | $809.79 |
| Escrow (Taxes and Insurance): | $515.88 | $1,031.76 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $19.72 | $43.44 |
| Total of Payments | $1,152.72 | $2,309.44 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $220.49 |
| Interest: | $396.63 |
| Escrow (Taxes and Insurance) | $539.60 |
| **Regular Monthly Payment** | **$1,156.72** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (02/17/2022 to 03/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/25/2022 | Payment Received - Thank You | $1,152.72 | | | | $1,152.72 | |
| 03/01/2022 | Payment - Thank You | | $212.61 | $404.51 | $515.88 | $(1,133.00) | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your payment.

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 04/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777221060180821018082l6

 **newrez** Rec'd 4/29/22



P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| **Statement Date:** | 04/18/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 05/01/2022 |



* 0639363 000124677 04LCS1 0971050 095 PE
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number: 7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $110,525.25 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,639.36) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $213.39 | $637.84 |
| Interest: | $403.73 | $1,213.52 |
| Escrow (Taxes and Insurance): | $515.88 | $1,547.64 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $23.72 | $67.16 |
| Total of Payments: | $1,156.72 | $3,466.16 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $221.29 |
| Interest: | $395.83 |
| Escrow (Taxes and Insurance): | $539.60 |
| **Regular Monthly Payment** | **$1,156.72** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp (NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (03/17/2022 to 04/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/23/2022 | Payment - Thank You | $1,156.72 | $213.39 | $403.73 | $515.88 | $23.72 | |
| 04/15/2022 | City Tax Disbursement | $1,137.67 | | | | | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: if your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.®*
## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 05/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 06/01/2022 |

+ 064650L 00012354S 04LCS1 0971050 045 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | ████7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $110,311.09 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,123.48) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $214.16 | $852.00 |
| Interest: | $402.96 | $1,616.48 |
| Escrow (Taxes and Insurance): | $515.86 | $2,063.52 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $90.88 |
| Total of Payments | $1,156.72 | $4,622.88 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $222.10 |
| Interest | $395.02 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| Total Payment Amount | $1,808.21 |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. is 2919 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | |
|---|---|---|
| Total Paid During Bankruptcy | $12,651.13 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Current Balance | $12,842.08 | |

## Transaction Activity (04/19/2022 to 05/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/20/2022 | Payment - Thank You | $1,156.72 | $214.16 | $402.96 | $515.86 | $23.72 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ████7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 06/01/2022 | $1,156.72† | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

 *Rcvd 6/24/22*

| | |
|---|---|
| **Statement Date:** | 06/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 07/01/2022 |

+ 0654723 000122708 04LCS1 0971050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ●●●●●●777
Property Address:
6 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $110,096.15 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,607.60) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $214.94 | $1,066.94 |
| Interest: | $402.18 | $2,018.66 |
| Escrow (Taxes and Insurance) | $515.88 | $2,579.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $114.60 |
| Total of Payments | $1,156.72 | $5,779.60 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $222.91 |
| Interest | $394.21 |
| Escrow (Taxes and Insurance) | $539.60 |
| **Regular Monthly Payment** | **$1,156.72** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
|---|---|---|
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

### Transaction Activity (05/17/2022 to 06/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/02/2022 | Payment - Thank You | $1,156.72 | $214.94 | $402.18 | $515.88 | $23.72 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: ●●●●●77777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |



# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



* 0663611 000092533 04LCS1 D971050 045 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| | |
|---|---|
| Statement Date: | 07/18/2022 |
| Total Payment Amount: | $1,808.21 |
| Payment Date: | 08/01/2022 |

Recvd 8/1/22

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $109,880.42 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,091.72) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $215.73 | $1,282.67 |
| Interest: | $401.39 | $2,420.05 |
| Escrow (Taxes and Insurance): | $515.88 | $3,095.28 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $138.32 |
| Total of Payments | $1,156.72 | $6,936.32 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $223.72 |
| Interest: | $393.40 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| Total Payment Amount | $1,808.21 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,551.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (06/17/2022 to 07/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/22/2022 | Payment - Thank You | $1,156.72 | $215.73 | $401.39 | $515.88 | $23.72 | |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777722228018082101808218

# newrez

P.O. Box 3028 | Virginia Beach, VA 23450 | 1,800,410,1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 08/16/2022 |
| Total Payment Amount: | $1,808.21 |
| Payment Date: | 09/01/2022 |

∗ 0675026 000143243 04LCS1 0971050 095 PS
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday – Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: 7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,663.91 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,763.92) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $216.51 | $1,499.18 |
| Interest: | $400.61 | $2,820.66 |
| Escrow (Taxes and Insurance): | $515.88 | $3,811.16 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $162.04 |
| Total of Payments | $1,156.72 | $3,093.04 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $224.54 |
| Interest: | $392.58 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| Total Payment Amount | $1,808.21 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. d 2019 Newrez LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
|---|---|---|
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

### Transaction Activity (07/19/2022 to 08/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/02/2022 | Payment - Thank You | $1,156.72 | $216.51 | $400.61 | $515.88 | $23.72 | |
| 08/15/2022 | City Tax Disbursement | $1,188.05 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

*Rneva 9/26*



# newrez

P.O. Box 8668 | Virginia Beach, VA 23450 | 1.800.410.1091

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 09/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 10/01/2022 |

* 0662962 000093992 04LCS1 0971050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $109,446.61 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,224.32) |
| Maturity Date: | 10/01/2046 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $217.30 | $1,716.46 |
| Interest: | $399.82 | $3,220.48 |
| Escrow (Taxes and Insurance): | $539.60 | $4,150.76 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $0.00 | $162.04 |
| Total of Payments: | $1,156.72 | $9,249.76 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $225.36 |
| Interest: | $391.76 |
| Escrow (Taxes and Insurance): | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is a subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. Corp NMLS ID# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

### Transaction Activity (08/17/2022 to 09/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/07/2022 | Payment - Thank You | $1,156.72 | $217.30 | $399.82 | $539.60 | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column in the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*Recvd   11/4/22*

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 10/17/2022 |
| Total Payment Amount: | $1,857.56 |
| Payment Date: | 11/01/2022 |

+ 0640711 000136371 04LCS1 0971050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | ●●●●7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $109,228.51 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(684.72) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $218.10 | $1,934.58 |
| Interest: | $399.02 | $3,619.50 |
| Escrow (Taxes and Insurance): | $539.60 | $4,690.36 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $162.04 |
| Total of Payments | $1,156.72 | $10,406.48 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $226.18 |
| Interest | $390.94 |
| Escrow (Taxes and Insurance) | $588.95 |
| Regular Monthly Payment | $1,206.07 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,362.79 |
| Unapplied Balance† | $(505.23) |
| Total Payment Amount | $1,857.56 |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 foremost LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034  Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

---

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | |
| Total Paid During Bankruptcy | $12,651.13 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Current Balance | $12,842.05 | |

## Transaction Activity (09/17/2022 to 10/17/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/05/2022 | Payment - Thank You | $1,156.72 | $218.10 | $399.02 | $539.60 | | |

---

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number ●●●●7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 11/01/2022 | $1,206.07 | $2,362.79 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,857.56 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed | $_____ |

**newrez** Rcvd 11/30/22

This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT



P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| **Statement Date:** | 11/16/2022 |
| **Total Payment Amount:** | $1,906.91 |
| **Payment Date:** | 12/01/2022 |

+ 0649811 000121560 04LCS1 0471050 045 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091***
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ▮▮▮▮▮777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,333.19) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $218.89 | $2,153.47 |
| Interest: | $398.23 | $4,017.73 |
| Escrow (Taxes and Insurance): | $539.60 | $5,229.96 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $162.04 |
| Total of Payments | $1,156.72 | $11,563.20 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $227.00 |
| Interest | $380.12 |
| Escrow (Taxes and Insurance) | $598.95 |
| **Regular Monthly Payment** | **$1,206.07** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,412.14 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,906.91** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC d 2019 Newrez LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLSR. 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | |
|---|---|---|
| Total Paid During Bankruptcy | $12,651.13 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Current Balance | $12,842.05 | |

### Transaction Activity (10/18/2022 to 11/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/28/2022 | City Tax Disbursement | -$1,188.07 | | | | | |
| 11/01/2022 | Payment - Thank You | $1,156.72 | $218.89 | $398.23 | $539.60 | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**Please return this portion with your payment.**
Loan Number ▮▮▮▮▮7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2022 | $1,206.07 | $2,412.14 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,906.91 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777722350019069101906911

# newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*Rec'vd 12/27/22*

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 12/16/2022 |
| **Total Payment Amount:** | $3,112.98 |
| **Payment Date:** | 01/01/2023 |

+ 0706495 000120440 04LCS1 0971050 045 P1 P5

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
**1.800.410.1091***
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $109,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,333.19) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $2,153.47 |
| Interest | $0.00 | $4,017.73 |
| Escrow (Taxes and Insurance) | $0.00 | $5,229.96 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $162.04 |
| Total of Payments | $0.00 | $11,563.20 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $227.83 |
| Interest | $389.29 |
| Escrow (Taxes and Insurance) | $588.95 |
| **Regular Monthly Payment** | **$1,206.07** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $3,618.21 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$3,112.98** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

## Transaction Activity (11/17/2022 to 12/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Important Messages

This statement may not reflect payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: if your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*Please return this portion with your payment.*

**Loan Number:** 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2023 | $1,206.07 | $3,618.21 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $3,112.98 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

**newrez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 01/17/2023 |
| **Total Payment Amount:** | $10,845.58 |
| **Payment Date:** | 02/01/2023 |

+ 073744L 000004551 04L29B 0973064 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $109,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,496.07) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $0.00 |
| Interest: | $0.00 | $0.00 |
| Escrow (Taxes and Insurance): | $0.00 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $0.00 | $0.00 |
| Total of Payments: | $0.00 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $228.66 |
| Interest | $388.46 |
| Escrow (Taxes and Insurance) | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $11,764.60 |
| Unapplied Balance† | $(919.02) |
| Total Payment Amount | $10,845.58 |

*The Payment Amount does not include any amount that was past due prior to your bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,842.05 | |

### Transaction Activity (12/17/2022 to 01/17/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/17/2023 | City Tax Disbursement | $1,182.88 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*Please return this portion with your payment.*

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2023 | $1,206.07 | $11,764.60 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(919.02) | $10,845.58 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968



| Statement Date: | 02/16/2023 |
| Total Payment Amount: | $12,135.94 |
| Payment Date: | 03/01/2023 |

*Rovd 3/6/23*

+ 0727487 000000447 04LCS1 0971050 095 PS
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
| --- | --- |
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $108,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(5,129.02) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
| --- | --- | --- |
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $0.00 |
| Total of Payments | $0.00 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
| --- | --- |
| Principal: | $229.50 |
| Interest | $387.62 |
| Escrow (Taxes and Insurance) | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
| --- | --- |
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $12,970.67 |
| Unapplied Balance† | $(834.73) |
| Total Payment Amount | $12,135.94 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
| --- | --- | --- |
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $24,412.05 | |
| Current Balance | $1,081.13 | |

### Transaction Activity (01/18/2023 to 02/16/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 02/07/2023 | Hazard Insurance Disbursement | $2,631.95 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

Please return this portion with your payment.

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
| --- | --- | --- |
| 03/01/2023 | $1,206.07 | $12,970.67 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(834.73) | $12,135.94 |

| | |
| --- | --- |
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968