

This loan is subserviced by LoanCare.'

## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| Statement Date: | 04/16/2019 |
| Total Payment Amount: | $956.95 |
| Payment Date: | 05/01/2019 |

+ 0981134 000011252 4LCS1 0075936 045 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:                     7777
Property Address:
6 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $119,579.88 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(6,672.52) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $380.33 |
| Interest | $0.00 | $873.91 |
| Escrow (Taxes and Insurance) | $0.00 | $1,800.96 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $119.85 | |
| Total of Payments | $119.85 | $3,035.20 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $1,211.90 |
| Total Paid During Bankruptcy | $2,203.03 |
| Current Balance | $23,200.15 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $194.12 |
| Interest | $423.00 |
| Escrow (Taxes and Insurance) | $689.83 |
| Regular Monthly Payment | $1,306.95 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $1,306.95 |
| Unapplied Balance† | $(350.00) |
| Total Payment Amount | $956.95 |

This Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

"LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the servicing affiliate of loan owned by Shellpoint Mortgage LLC 1.2019 NewRez LLC d/b/a New Penn Financial LLC , NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). A chart of licenses available at www.newrez.com.

### Transaction Activity (03/17/2019 to 04/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/18/2019 | 10/2017 Payment - Thank you | | $154.13 | $435.37 | $903.46 | $(1,517.60) | |
| 03/26/2019 | Assessed | | | | | | $(65.40) |
| 03/27/2019 | Payment moved out to bank return | $(1,517.03) | $(154.15) | $(435.97) | $(900.48) | $428.65 | |

### Important Messages

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number            7777

| Payment Due | Current Payment | Unpaid Amount |
|---|---|---|
| 05/01/2019 | $1,306.95 | $1,306.95 |
| Total Fees and Charges | Unapplied Balance | Total Payment Amount |
| $0.00 | $(350.00) | $956.95 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4988

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



# EXHIBIT "C"



*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

F 0306733 D00147965 7LCS3 0077255 075 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| | |
|---|---|
| Statement Date: | 05/16/2019 |
| Total Payment Amount: | $2,263.90 |
| Payment Date: | 06/01/2019 |

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ⬛⬛⬛7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $119,398.73 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(6,802.98) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $181.15 | $541.48 |
| Interest | $435.97 | $1,309.88 |
| Escrow (Taxes and Insurance) | $900.48 | $2,701.44 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(1,517.60) | |
| Total of Payments | $0.00 | $4,552.80 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | This bar shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
|---|---|---|
| Total Paid During Bankruptcy | $2,293.03 | |
| Current Balance | $23,200.15 | |

### Transaction Activity (04/17/2019 to 05/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/17/2019 | Regular Payment - Thank You | | $181.15 | $435.97 | $900.48 | $(1,517.60) | |
| 04/23/2019 | City Tax Disbursement | $1,030.95 | | | | | |

### Important Messages

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $194.83 |
| Interest | $422.29 |
| Escrow (Taxes and Insurance) | $889.83 |
| Regular Monthly Payment | $1,306.95 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $2,613.90 |
| Unapplied Balance† | $(350.00) |
| **Total Payment Amount** | **$2,263.90** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC d.b.a New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.n.newrez.com.

See reverse side for additional important information.

Please return this portion with your payment.
Loan Number ⬛⬛⬛7777

# ❄ NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 06/17/2019 |
| Total Payment Amount: | $2,923.15 |
| Payment Date: | 07/01/2019 |

+ 031604% B00132734 9LCS2 0075337 045 PG
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

RECEIVED   JUN 2 7 2019

---

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $119,396.73 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(6,802.90) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $541.46 |
| Interest | $0.00 | $1,309.88 |
| Escrow (Taxes and Insurance) | $0.00 | $2,701.44 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $1,897.20 | |
| Total of Payments | $1,897.20 | $4,552.90 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $1,337.20 |
| Total Paid During Bankruptcy | $4,100.23 |
| Current Balance | $21,302.93 |

### Transaction Activity (05/17/2019 to 06/17/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 05/17/2019 | Payment - Thank You | $948.60 | | | | $948.60 | |
| 06/12/2019 | Payment - Thank You | $948.60 | | | | $948.60 | |

### Important Messages

We have not received all mortgage payments due since the bankruptcy was filed.
This statement may not show recent payments you sent to the Trustee that have not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Bankruptcy Message

Our records show that you are in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $195.84 |
| Interest | $421.68 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(350.00) |
| **Total Payment Amount** | **$2,923.15** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the servicing affiliate of New Residential Mortgage LLC. © 2019. NewRez LLC dba New Penn Financial LLC. NewRez LLC 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Co: 04/0,5% 3015 www.newrez-service.com login. Additional licenses available at www.newrez-service.com.

---

Loan Number: _____777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(350.00) | $2,923.15 |

Please make checks payable to:

| | |
|---|---|
| Additional Principal | $ _____ |
| Additional Escrow | $ _____ |
| Late Charge | $ _____ |
| Other | $ _____ |
| Amount Enclosed | $ _____ |

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

# NewRez

P.O. Box 6008 | Virginia Beach, VA 23456 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 07/16/2019 |
| Total Payment Amount: | $3,163.16 |
| Payment Date: | 08/01/2019 |

+ 0325801 000009539 9LC51 007553% 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

RECEIVED  JUL 3 0 2019

### Contact Us

Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 6 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| Outstanding Principal Balance: | $119,034.44 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(5,002.02) |
| Maturity Date: | 10/01/2046 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $364.29 | $605.77 |
| Interest | $869.95 | $2,175.83 |
| Escrow (Taxes and Insurance) | $1,800.96 | $4,502.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $836.55 | |
| Total of Payments | $3,871.75 | $7,568.00 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,190.23 |
| Current Balance | $21,202.95 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $195.25 |
| Interest | $420.87 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| Total Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(199.59) |
| **Total Payment Amount** | **$3,163.16** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the rights to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC dba New Penn Financial, LLC. NewRez LLC, 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Transaction Activity (06/18/2019 to 07/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/19/2019 | 11/2017 Payment - Thank You | | $181.81 | $455.31 | $864.48 | $(1,517.60) | |
| 07/03/2019 | Payment - Thank You | $946.00 | | | | $946.00 | |
| 07/12/2019 | 12/2017 Payment-Thank You | | $182.48 | $434.64 | $900.48 | $(1,517.60) | |

### Important Messages

We have not received all mortgage payments due since the bankruptcy was filed. This statement may not show Trustee payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(199.59) | $3,163.16 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

# ❀ NewRez

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box F058 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| Statement Date: | 08/16/2019 |
| Total Payment Amount: | $2,182.10 |
| Payment Date: | 09/01/2019 |

+ 0334622 00001379L 9LCS1 0075334 095 PE
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**RECEIVED** SEP 0 3 2019

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ____777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $118,483.01 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(3,300.58) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $196.97 |
| Interest | $420.15 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,182.10 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$2,182.10** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $551.43 | $1,457.20 |
| Interest | $1,299.93 | $3,479.76 |
| Escrow (Taxes and Insurance) | $2,701.44 | $7,203.84 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(2,487.66) | |
| Total of Payments | $2,065.15 | $12,140.80 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to receive your loan payments. NewRez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC fka New Penn Financial, LLC. NewRez LLC, 1100 Virginia Drive, Suite 100, Premium Meeting, PA 19462. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $4,190.23 | |
| Current Balance | $21,062.85 | |

### Transaction Activity (07/17/2019 to 08/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/02/2019 | Payment - Thank You | $374.10 | | | | | |
| 08/15/2019 | 01/2019 Payment - Thank You | | $183.14 | $400.86 | $990.49 | $(1,517.09) | |
| 08/15/2019 | 02/2019 Payment - Thank You | | $183.81 | $403.01 | $990.49 | $(1,517.09) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not posted to your mortgage, but instead are held in a separate suspense account and reflected in the Suspense/Other portion of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

*See reverse side for additional important information.*

Please return this portion with your payment

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2019 | $1,091.05 | $2,182.10 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $2,182.10 |

Please make checks payable to:

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4068

Amount
Enclosed: $

 NewRez

P.O. Box 8068 | Virginia Beach, VA 73450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

+ 0343377 000289398 9LCS3 0077255 095 F5
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| | |
|---|---|
| Statement Date: | 09/16/2019 |
| Total Payment Amount: | $2,299.05 |
| Payment Date: | 10/01/2019 |

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours.**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 03759 | |
| | |
| Outstanding Principal Balance: | $118,483.01 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(9,339.59) |
| Maturity Date: | 10/01/2046 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $1,457.20 |
| Interest | $0.00 | $3,479.76 |
| Escrow (Taxes and Insurance) | $0.00 | $7,203.84 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $974.90 | $914.90 |
| Total of Payments | $974.10 | $12,140.80 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $197.69 |
| Interest | $419.43 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(974.10) |
| **Total Payment Amount** | **$2,299.05** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Rez doing Mortgage LLC. New Rez doing Mortgage LLC owns the right to service your loan. LoanCare is acting as agent of New Rez doing Mortgage LLC. D3 0213 NewRez LLC is the New Penn Financial. Private of New Rez doing Mortgage LLC. Contact: LoanCare LLC 8066 Channel Road, Suite 300, Virginia Beach, Virginia, PA 19462. Corp NMLS# 3013 www.newrezmortgageco.org. Additional licenses available at www.nmlsconsumeraccess.org.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,120.23 |
| Current Balance | $21,202.95 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending all the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (08/17/2019 to 09/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/01/2019 | City Tax Disbursement | $1,019.01 | | | | | |
| 09/12/2019 | Payment - Thank You | $974.10 | | | | $974.10 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a corporate suspense account and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(974.10) | $2,299.05 |

Please make checks payable to:

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

Amount
Enclosed  $

 NewRez

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| Statement Date: | 10/16/2019 |
| Total Payment Amount: | $2,123.05 |
| Payment Date: | 11/01/2019 |

+ 0352444  000015377  9LCS3  0075336  095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $118,112.03 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,538.63) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $198.41 |
| Interest | $418.71 |
| Escrow (Taxes and Insurance) | $473.93 |
| Regular Monthly Payment | $1,091.05 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,182.10 |
| Unapplied Balance† | $(59.05) |
| Total Payment Amount | $2,123.05 |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### Past Payment Breakdown

| | Paid Last Month | Paid Year to Date |
|---|---|---|
| Principal | $370.96 | $1,828.18 |
| Interest | $663.26 | $4,343.02 |
| Escrow (Taxes and Insurance) | $1,800.96 | $9,004.60 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(615.05) | $0.00 |
| Total of Payments | $2,120.15 | $15,176.00 |

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing on behalf of loan serviced of Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the servicing affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC dba Fair Penn Financial LLC. NewRez LLC 4000 Chemical Road, Suite 200, Plymouth Meeting, PA 19462. Corp NMLS #3013. www.newrezmortgagelp.com. 1-800-410-1091. All rights reserved.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,180.23 |
| Current Balance | $21,302.95 |

The fees shown amounts that were past due before you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (09/17/2019 to 10/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/26/2019 | Payment - Thank You | $1,145.05 | | | | $1,145.05 | |
| 09/30/2019 | Regular Payment - Thank You | | $185.15 | $431.97 | $905.48 | $(1,677.60) | |
| 10/14/2019 | Payment - Thank You | $974.10 | | | | $974.10 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number                7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 11/01/2019 | $1,091.05 | $2,182.10 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(59.05) | $2,123.05 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

 NewRez

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

+ 0363340 000085922 9LCS2 0075337 045 P4
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| Statement Date: | 11/18/2019 |
| Total Payment Amount: | $2,267.54 |
| Payment Date: | 12/01/2019 |

RECEIVED  NOV 2 5 2019

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| Outstanding Principal Balance: | $118,112.03 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(2,577.04) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,828.16 |
| Interest: | $0.00 | $4,343.02 |
| Escrow (Taxes and Insurance): | $0.00 | $9,004.80 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $946.56 | $946.91 |
| Total of Payments | $946.56 | $15,176.00 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,190.23 |
| Current Balance | $21,302.95 |

### Transaction Activity (10/17/2019 to 11/18/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/28/2019 | C/O Tax Disbursement | $1,029.70 | | | | | |
| 11/12/2019 | Payment - Thank You | $946.56 | | | | $946.56 | |

### Important Messages

This statement may not show record payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

[Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $199.13 |
| Interest: | $417.99 |
| Escrow (Taxes and Insurance): | $473.93 |
| Regular Monthly Payment | $1,091.05 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $3,273.15 |
| Unapplied Balance† | $(1,096.61) |
| **Total Payment Amount** | **$2,267.54** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. NewRez LLC is the master servicer of New Residential Mortgage LLC. 8950 Cypress Waters Blvd, Coppell, TX 75019, Attn: CFPB Information, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Coppell, TX 75019 (www.mortgagequestions.org). Additional licensing available at www.newrez.com.

---

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. There are separate from your regular monthly mortgage payments.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2019 | $1,091.05 | $3,273.15 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,096.61) | $2,267.54 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

*0716230036127772181522577561234567777*

 **NewRez**

P.O. Box 0006 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 12/16/2019 |
| **Total Payment Amount:** | $971.05 |
| **Payment Date:** | 01/01/2020 |

↑ 0320130 000001114 0LCS1 0075336 095 P4
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ████████7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $117,361.93 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $175.20 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $760.10 | $2,579.28 |
| Interest | $1,718.36 | $6,061.40 |
| Escrow (Taxes and Insurance) | $2,752.84 | $11,757.64 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(863.51) | $62.50 |
| Total of Payments | $4,337.81 | $20,397.32 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,109.23 |
| Current Balance | $21,320.23 |

### Transaction Activity (11/19/2019 to 12/16/2019)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 11/19/2019 | Payment - Thank You | $2,339.20 | | | | $2,360.20 | |
| 11/21/2019 | 09/2018 Payment - Thank You | | $185.50 | $435.62 | $900.48 | $(1,517.60) | |
| 11/21/2019 | 07/2018 Payment - Thank You | | $187.15 | $429.94 | $900.46 | $(1,517.60) | |

### Important Messages

This statement may not reflect recent payments or a post to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

[Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and returned in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.]

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $199.38 |
| Interest | $417.26 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(124.11) |
| **Total Payment Amount** | **$971.05** |

The Payment Amount does not include any amount that was post due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Penn Financial/Shellpoint LLC. New Residential Mortgage LLC has transferred to service your loan. NewRez LLC is the servicing address of New Residential Mortgage LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. One NewRez 5003 (www.Proteetive Insurance Agency) services and additional licensing matters at www.nmlsconsumeraccess.org.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return **this portion** with your payment.
Loan Number ████████7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2020 | $1,095.16 | $1,095.16 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(124.11) | $971.05 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4908

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

 **NewRez**

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



P.O. Box 8068, Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| **Statement Date:** | 01/16/2020 |
| **Total Payment Amount:** | $(944.55) |
| **Payment Date:** | 02/01/2020 |

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $117,172.69 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $651.14 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Past Year-to-Date |
|---|---|---|
| Principal: | $189.24 | $0.00 |
| Interest: | $427.88 | $0.00 |
| Escrow (Taxes and Insurance): | $475.94 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $824.55 | $1,917.61 |
| Total of Payments: | $1,917.61 | $0.00 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,116.23 |
| Current Balance | $21,302.99 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $200.59 |
| Interest | $416.54 |
| Escrow (Taxes and Insurance) | $478.04 |
| **Regular Monthly Payment** | **$1,095.16** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(2,039.71) |
| **Total Payment Amount** | **$(944.55)** |

*The Payment Amount does not include any amount that was paid due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. The company servicing the right to service your loan, NewRez LLC is the beneficial owner of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS #: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

This tax shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending to you the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (12/17/2019 to 01/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 12/18/2019 | Payment - Thank You | | $189.24 | $427.88 | $475.94 | $(1,093.06) | |
| 01/13/2020 | Payment - Thank You | $946.55 | | | | $946.55 | |
| 01/16/2020 | Payment - Thank You | $1,971.05 | | | | $1,971.05 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

*Please return this portion with your payment.*

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(2,039.71) | $(944.55) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

* 039D597 000015364 9LCS1 009533b 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| | |
|---|---|
| Statement Date: | 02/18/2020 |
| Total Payment Amount: | $(798.05) |
| Payment Date: | 03/01/2020 |

### Contact Us

Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $116,982.76 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $92.10 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $189.93 | $189.93 |
| Interest | $427.18 | $427.19 |
| Escrow (Taxes and Insurance) | $475.94 | $475.94 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $798.05 | $2,715.66 |
| Total of Payments | $1,891.11 | $1,093.66 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,155.23 |
| Current Balance | $21,332.95 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $201.32 |
| Interest | $415.80 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,893.21) |
| **Total Payment Amount** | **$(798.05)** |

The Payment Amount does not include any amount that was paid prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Rez, doing business as New Rez Mortgage, LLC; a company that subservices for the lender you have. NewRez LLC is a subsidiary of New Residential Mortgage LLC. © 2020 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Core NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Transaction Activity (01/17/2020 to 02/18/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/17/2020 | Payment - Thank You | | $189.93 | $427.18 | $475.94 | $(1,093.05) | |
| 01/27/2020 | City Tax Disbursement | $1,034.98 | | | | | |
| 02/18/2020 | Payment - Thank You | $948.56 | | | | $948.56 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 03/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,893.21) | $(798.05) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4068

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

## ❋ NewRez

P.O. Box 6668 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 03/16/2020 |
| Total Payment Amount: | $(354.53) |
| Payment Date: | 05/01/2020 |

· 0397300 000015699 9LCS1 007533L 045 PL
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 77 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $116,600.82 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(716.87) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $381.91 | $571.67 |
| Interest: | $852.30 | $1,279.49 |
| Escrow (Taxes and Insurance): | $851.88 | $1,427.82 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(1,988.07) | $1,327.59 |
| Total of Payments | $768.05 | $3,279.18 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,195.23 |
| Current Balance | $21,202.05 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $202.79 |
| Interest | $414.33 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance | $(1,449.69) |
| Total Payment Amount | $(354.53) |

*The Payment Amount does not include any amount that was due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. The company that owns the right to receive your loan payments (the "Note Holder") is New Res Mortgage LLC, c/o NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. LoanCare, LLC (NMLS ID 2916) (www.nmlsconsumeraccess.org) - Additional licenses available at www.loancare.com.*

### Transaction Activity (02/19/2020 to 03/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/20/2020 | Payment - Thank You | | $190.62 | $426.50 | $476.94 | $(1,093.06) | |
| 02/20/2020 | Payment - Thank You | | $191.32 | $425.80 | $476.04 | $(1,093.06) | |
| 02/24/2020 | Hazard Insurance Disbursement | $(1,759.65) | | | | | |

### Important Messages

This statement may not reflect recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

(Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and represent the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,449.69) | $(354.53) |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

 **NewRez**

P.O. Box 2098 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 04/16/2020 |
| Total Payment Amount: | $(63.54) |
| Payment Date: | 07/01/2020 |

```
* 0408407 000008952 9LC53 0077255 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154
```

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| Outstanding Principal Balance: | $116,216.10 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $234.30 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year to Date |
|---|---|---|
| Principal: | $384.72 | $956.69 |
| Interest: | $849.52 | $2,129.01 |
| Escrow (Taxes and Insurance) | $949.87 | $2,377.69 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(290.99) | $1,036.60 |
| Total of Payments | $1,893.12 | $5,463.29 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $204.27 |
| Interest: | $412.85 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment: | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,158.70) |
| **Total Payment Amount** | **$(63.54)** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES:

LoanCare, LLC, is subservicing your loan on behalf of New Residential Mortgage LLC. By company that owns the rights to service your loan. NewRez LLC is the business affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Case #USB. All 2019 subject or message refuses orgh. Additional information available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other |
| Total Paid During Bankruptcy | $4,190.33 | allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These |
| Current Balance | $21,302.95 | are separate from your regular monthly mortgage payments. |

### Transaction Activity (03/17/2020 to 04/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/17/2020 | Payment - Thank You | | $192.01 | $426.11 | $475.91 | $(1,083.96) | |
| 04/16/2020 | Payment - Thank You | $1,893.12 | $192.71 | $424.41 | $473.93 | $802.07 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

```
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154
```

*Please return this portion with your payment.*

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2020 | $1,095.16 | $1,095.16 |
| **UNPAID FEES AND CHARGES** | **UNAPPLIED BALANCE** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | $(1,158.70) | $(63.54) |

Please make checks payable to:

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Amount Enclosed: | $ |



*This loan is subserviced by LoanCare.*
### MONTHLY STATEMENT

P.O. Box 5068 | Virginia Beach, VA 23450 | 1.800.410.1091

| Statement Date: | 05/18/2020 |
|---|---|
| Total Payment Amount: | $1,027.51 |
| Payment Date: | 08/01/2020 |

◆ 0417009 000385537 9LCS3 0077255 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday; 8 a.m. to 10 p.m. ET
Saturday; 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ...777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $116,022.68 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(326.76) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $193.42 | $1,160.01 |
| Interest: | $423.70 | $2,652.71 |
| Escrow (Taxes and Insurance): | $475.93 | $2,351.62 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $(1,091.05) | $0.00 |
| Total of Payments: | $0.00 | $6,564.34 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.01 |
| Interest: | $412.11 |
| Escrow (Taxes and Insurance): | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(67.65) |
| **Total Payment Amount** | **$1,027.51** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is a brand of New Residential Mortgage LLC, c/o 8950 Cypress Waters Blvd, Coppell, TX 75019. NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 www.nmlsconsumeraccess.org. Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,180.23 |
| Current Balance | $21,302.96 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Taxes are separate from your regular monthly mortgage payments.

### Transaction Activity (04/17/2020 to 05/18/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/17/2020 | Payment - Thank You | | $193.42 | $423.70 | $473.93 | $(1,091.05) | |
| 04/17/2020 | City Tax Disbursement | $1,034.06 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number ...7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(67.65) | $1,027.51 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

 **NewRez**

P.O. Box 6068 | Virginia Beach, VA 23456 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 06/16/2020 |
| Total Payment Amount: | $80.95 |
| Payment Date: | 08/01/2020 |

* 0424811 000002266 9LCS3 0077255 095 P3 86
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $116,022.68 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(326.75) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,150.01 |
| Interest | $0.00 | $2,552.71 |
| Escrow (Taxes and Insurance) | $0.00 | $2,851.62 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $946.56 | $892.11 |
| Total of Payments | $946.56 | $6,554.34 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.01 |
| Interest | $412.11 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,014.21) |
| **Total Payment Amount** | **$80.95** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. New Rez, LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 LoanCare, LLC, 3700 Virginia Blvd., Suite 125, Fort Washington, PA 19034. Corp NMLS# 2916 (www.nmlsconsumeraccess.org). Auxiliary Services payable at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $4,150.23 |
| Current Balance | $21,302.95 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (05/19/2020 to 06/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 05/19/2020 | Payment - Thank You | $946.56 | | | | $946.56 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,014.21) | $80.95 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777719121197811519812015

## ❄ NewRez

P.O. Box 5058 | Virginia Beach, VA 23459 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

### MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 07/16/2020 |
| Total Payment Amount: | $17.41 |
| Payment Date: | 08/01/2020 |

* 0433480 060152688 9LC53 0077255 095 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| Outstanding Principal Balance: | $118,022.68 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(326.75) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $1,150.01 |
| Interest: | $0.00 | $2,552.71 |
| Escrow (Taxes and Insurance): | $0.00 | $2,951.62 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $981.54 | $1,673.85 |
| Total of Payments | $981.54 | $9,954.34 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $918.00 |
| Total Paid During Bankruptcy | $3,100.23 |
| Current Balance | $20,284.35 |

### Transaction Activity (06/17/2020 to 07/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/17/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 06/29/2020 | Payment - Thank You | $63.54 | | | | $63.54 | |

### Important Messages

This statement may not show escrow payments disbursed by the Trustee or that the Trustee has not yet disbursed to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any and all payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of this Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.01 |
| Interest: | $412.11 |
| Escrow (Taxes and Insurance): | $478.04 |
| Regular Monthly Payment: | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,077.75) |
| **Total Payment Amount** | **$17.41** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

### Please return this portion with your payment

Loan Number 27777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2020 | $1,095.16 | $1,095.16 |

| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
|---|---|---|
| $0.00 | $(1,077.75) | $17.41 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-8068

# ✤NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 08/17/2020 |
| **Total Payment Amount:** | $(13.30) |
| **Payment Date:** | 09/01/2020 |

• 0442397 000014773 4LCS1 0075386 045 PL
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $115,633.73 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(518.46) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $388.95 | $1,538.06 |
| Interest: | $845.29 | $3,398.00 |
| Escrow (Taxes and Insurance): | $947.86 | $3,799.48 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $(138.23) | $1,735.42 |
| Total of Payments | $2,043.87 | $8,736.44 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $205.76 |
| Interest | $411.36 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(1,108.46) |
| **Total Payment Amount** | **$(13.30)** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the fulfillment affiliate of New Residential Mortgage LLC. 8950 Cypress Waters Blvd., Coppell, TX 75019, and NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS# 3013.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $918.00 |
| Total Paid During Bankruptcy | $6,026.23 |
| Current Balance | $19,466.55 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (07/17/2020 to 08/17/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 07/17/2020 | City Tax Disbursement | $(1,139.57) | | | | | |
| 07/20/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 08/21/2020 | Payment- Thank You | | $194.12 | $424.09 | $473.71 | $(1,091.04) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate, suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**Please return this portion with your payment.**

Loan Number: 777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED FUNDS | TOTAL PAYMENT AMOUNT |
| $0.00 | $(1,108.46) | $(13.30) |

Please make checks payable to:

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

Amount Enclosed $

## ✦ NewRez

P.O. Box 8069 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

### MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 09/16/2020 |
| Total Payment Amount: | $163.86 |
| Payment Date: | 10/01/2020 |

+ 0451215 000007037 9LCS3 007533L 015 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091\***
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| Outstanding Principal Balance: | $115,241.94 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $429.40 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $391.70 | $1,930.75 |
| Interest: | $842.45 | $4,240.45 |
| Escrow (Taxes and Insurance): | $947.86 | $4,747.34 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | ($346.10) | $1,389.32 |
| Total of Payments: | $1,836.00 | $10,918.54 |

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $206.51 |
| Interest: | $410.61 |
| Escrow (Taxes and Insurance): | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,095.16 |
| Unapplied Balance† | $(931.30) |
| **Total Payment Amount** | **$163.86** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. The company that owns the right to service your loan. NewRez LLC is the lending affiliate of New Residential Mortgage LLC, © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $918.00 |
| Total Paid During Bankruptcy | $8,044.23 |
| Current Balance | $18,546.95 |

*This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.*

### Transaction Activity (08/18/2020 to 09/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/18/2020 | Payment - Thank You | | $195.54 | $421.58 | $473.93 | $(1,091.05) | |
| 08/23/2020 | Payment - Thank You | $918.00 | | | | $918.00 | |
| 08/24/2020 | Payment - Thank You | | $196.05 | $420.67 | $473.93 | $(1,091.05) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2020 | $1,095.16 | $1,095.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(931.30) | $163.86 |

Please make checks payable to:

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

Amount Enclosed:  $

9021L23003L1.2227219443.21300L12140929

## NewRez

P.O. Box 3000 | Virginia Beach, VA 23450 | 1.800.410.1091

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 11/16/2020 |
| Total Payment Amount: | $1,272.32 |
| Payment Date: | 12/01/2020 |



PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*(handwritten)* This was received 12/2/20

### Contact Us

Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:                     777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $115,043.97 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(918.34) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $2,127.72 |
| Interest: | $0.00 | $4,600.60 |
| Escrow (Taxes and Insurance): | $0.00 | $6,221.27 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $163.86 | $1,360.11 |
| Total of Payments | $163.86 | $12,009.59 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $208.02 |
| Interest | $409.10 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,190.32 |
| Unapplied Balance† | $(918.00) |
| **Total Payment Amount** | **$1,272.32** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*(faded text)*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include either advanced amounts on your mortgage loan. The Trustee is sending us this amount to show here. These amounts are from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $6,044.22 | |
| Current Balance | $16,668.95 | |

### Transaction Activity (10/17/2020 to 11/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Payment - Thank You | $163.86 | | | | $163.86 | |

### Important Messages

*(faded text)*

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number            777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2020 | $1,095.16 | $2,190.32 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(918.00) | $1,272.32 |

Please make checks payable to.

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

## ❧NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

### MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 12/16/2020 |
| Total Payment Amount: | $2,064.30 |
| Payment Date: | 01/01/2021 |

+ D477416 000002024 9LCS1 0075334 095 P3 P4 P6
PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 6 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $114,449.74 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $1,103.65 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts

### Past Payment Breakdown

| | Paid Last Month | Paid Yearly-to-Date |
|---|---|---|
| Principal: | $595.23 | $2,722.96 |
| Interest: | $1,256.13 | $5,916.73 |
| Escrow (Taxes and Insurance): | $1,421.79 | $6,643.05 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $215.97 | $1,598.10 |
| Total of Payments | $3,489.12 | $15,282.74 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $1,678.76 |
| Total Paid During Bankruptcy | $6,829.01 |
| Current Balance | $19,673.17 |

### Transaction Activity (11/17/2020 to 12/16/2020)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 11/20/2020 | Payment - Thank You | $541.02 | | | | $541.02 | |
| 11/24/2020 | Payment - Thank You | $619.00 | | | | $619.00 | |
| 11/25/2020 | Payment - Thank You | $2,329.12 | $410.43 | $473.80 | $(1,031.35) | | |

### Important Messages

This statement may not show recent payments you have made to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

*Partial Payments: Any partial payments that you make are not applied to your mortgage, but instead are held in a separate Suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the remainder of a partial payment, the funds are then be applied to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $206.76 |
| Interest: | $406.34 |
| Escrow (Taxes and Insurance) | $478.04 |
| Regular Monthly Payment | $1,095.16 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,228.16 |
| Unapplied Balance† | $(163.66) |
| **Total Payment Amount** | **$2,064.30** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC, a division, *** *** Servicer of New Residential Mortgage LLC, the company that owns the right to service your loan. New Rez LLC is the servicing affiliate of New Residential Mortgage LLC. © 2020 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

*This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Taxes are separate from your regular monthly mortgage payments.*

---

See reverse side for additional important information.

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment*

Loan Number: 27777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2021 | $1,095.16 | $2,228.16 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(163.86) | $2,064.30 |

Please make checks payable to:

LOANCARE
PO BOX 8068
VIRGINIA BEACH, VA  23450-4368

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

 **NewRez**

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

P.O. Box 5003 | Virginia Beach, VA 23459 | 1.800.445.1091



| | |
|---|---|
| Statement Date: | 01/19/2021 |
| Total Payment Amount: | $1,924.98 |
| Payment Date: | 02/01/2021 |

+ 0468379 00012591b 9L276 0027356 093 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

---

### Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091*.**
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ▒▒▒▒777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $114,249.88 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $1,541.69 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $199.66 | $0.00 |
| Interest | $417.26 | $0.00 |
| Escrow (Taxes and Insurance) | $478.04 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(137.39) | $957.78 |
| Total of Payments | $957.78 | $0.00 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $957.78 |
| Total Paid During Bankruptcy | $9,777.78 |
| Current Balance | $15,245.65 |

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $209.54 |
| Interest: | $407.58 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance† | $(341.02) |
| **Total Payment Amount** | **$1,924.98** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

Trustmark, LLC is a subservicing your loan on behalf of New Hampshire Mortgage LLC, the servicing that owns the right to service your loan. New Rez LLC – the lending affiliate of New Residential Mortgage LLC, © 2012 NewRez LLC, 1100 Virginia Drive, Suite 100, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Transaction Activity (12/17/2020 to 01/19/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | Payment - Thank You | | $199.66 | $417.26 | $478.04 | $(1,095.19) | |
| 01/19/2021 | Payment - Thank You | $957.78 | | | | $957.78 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†(Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*

Loan Number ▒▒▒▒777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(341.02) | $1,924.98 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 20450-4988

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

# ❄ NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.450.1091

*This loan is subserviced by LoanCare.*  

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 02/16/2021 |
| Total Payment Amount: | $993.68 |
| Payment Date: | 03/01/2021 |

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154



## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $113,945.93 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $1,906.06 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $593.95 | $593.95 |
| Interest: | $1,347.41 | $1,347.41 |
| Escrow (Taxes and Insurance): | $1,434.12 | $1,434.12 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $(1,321.18) | $0.00 |
| Total of Payments: | $2,064.30 | $3,235.48 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $210.30 |
| Interest: | $406.82 |
| Escrow (Taxes and Insurance): | $515.88 |
| **Regular Monthly Payment** | **$1,133.00** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $(130.32) |
| **Total Payment Amount** | **$993.68** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

NewRez, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is an operating division of New Residential Mortgage LLC, © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington PA 19034. NMLS ID# 3013 (www.nmlsconsumeraccess.org). Additional licensing information at www.newrez.com

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $8,777.08 |
| Current Balance | $115,745.96 |

*That have always amounts that were past due when you filed for bankruptcy. It may also include other amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.*

## Transaction Activity (01/20/2021 to 02/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/20/2021 | Payment - Thank You | $210.53 | $210.53 | $406.51 | $126.94 | $(1,635.18) | |
| 01/26/2021 | City Tax Disbursement | $1,467.26 | | | | | |
| 01/29/2021 | Payment - Thank You | $2,064.30 | | | | $2,064.30 | |

## Important Messages

This statement may not be a full detailed statement provided to the Trustee but may not be forwarded to us. Please contact your attorney or the Trustee if you have questions.

Partial Payments: If your loan has been placed into bankruptcy, payments you see in the way we applied to your mortgage, but not all credited to a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. Once you file balance of a partial payment, it funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**Please return this portion with your payment.**

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 03/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(139.32) | $993.68 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 26
VIRGINIA BEACH, VA 23450-4668

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

 **NewRez**

P.O. Box 9059 | Virginia Beach, VA 23189 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 03/17/2021 |
| Total Payment Amount: | $1,133.00 |
| Payment Date: | 04/01/2021 |

0519114 000349911 PLCS1 0073336 005 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m, ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| **Loan Number:** | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $113,443.14 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,462.70) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Past Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $202.70 | $806.74 |
| Interest | $414.33 | $1,661.74 |
| Escrow (Taxes and Insurance) | $476.04 | $1,912.16 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(191.48) | $0.00 |
| Total of Payments | $903.68 | $4,380.64 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $9,777.76 |
| Current Balance | $15,716.39 |

This may show amounts that were past due when you filed for bankruptcy. It may also include other allocated amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (02/17/2021 to 03/17/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/23/2021 | Harold Valentin Disbursed | $(1,038.18) | | | | | |
| 03/09/2021 | Payment - Trans Yco | $903.68 | | | | $903.68 | |
| 03/11/2021 | Payment - Trans Yco | | $202.70 | $414.33 | $476.04 | $(1,095.16) | |

### Important Messages

This statement may not show recent payments you made to the Trustee that have not forwarded to us. Please contact your attorney or the Trustee if you have a question.

[Partial Payment] If you remit a partial balance, any such payments that you make are not applied to your mortgage, but instead are held in a suspense account and re-applied to the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the balance is then be and add to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $211.07 |
| Interest | $403.05 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$1,133.00** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC, a third-party affiliate of New Residential Mortgage LLC, d/b/a Shellpoint Mortgage Servicing, 55 Beattie Place, Suite 110 / 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp. NMLS No. 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | *UNPAID AMOUNT |
|---|---|---|
| 04/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCES | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $1,133.00 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

# ❀ NewRez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.®*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 04/16/2021 |
| Total Payment Amount: | $1,133.00 |
| Payment Date: | 05/01/2021 |



0532195 0001555S51 0LCS3 0077255 095 Pk
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: ▮▮▮7777
Property Address:
8 HARRISON Pl
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $113,239.61 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(2,092.41) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $211.84 |
| Interest: | $405.26 |
| Escrow (Taxes and Insurance): | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $0.00 |
| Total Payment Amount | $1,133.00 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $203.55 | $1,010.27 |
| Interest: | $413.59 | $2,075.33 |
| Escrow (Taxes and Insurance): | $478.04 | $2,350.20 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $37.84 | $0.00 |
| Total of Payments | $1,133.00 | $5,475.80 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the acting affiliate of New Residential Mortgage LLC. D 23413 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org) Licensed/Licensed available to view the back.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $10,777.76 |
| Current Balance | $15,718.39 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (03/18/2021 to 04/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/12/2021 | Payment - Thank You | $1,133.00 | $203.55 | $413.59 | $478.04 | $37.84 | |
| 04/15/2021 | City Tax Disbursement | $1,107.76 | | | | | |

### Important Messages

This statement may not show all fees/charges you owed to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

(Partial Payments) If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a separate account and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number: ▮▮▮7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $1,133.00 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4986

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

## NewRez

P.O. Box 6913 | Virginia Beach, VA 23456 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

### MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 05/17/2021 |
| Total Payment Amount: | $1,133.00 |
| Payment Date: | 06/01/2021 |

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ****7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $112,830.33 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,138.83) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $212.61 |
| Interest: | $404.51 |
| Escrow (Taxes and Insurance): | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $0.00 |
| **Total Payment Amount** | **$1,133.00** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $409.98 | $1,410.95 |
| Interest | $804.56 | $2,990.28 |
| Escrow (Taxes and Insurance) | $956.09 | $3,346.28 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $(69.94) | $0.00 |
| Total of Payments | $2,000.78 | $7,606.12 |

### MORE IMPORTANT MESSAGES

*LoanCare, LLC a division of Fidelity National Information Services, Inc., the company that services your right to receive your loan, NewRez LLC is the servicer of your loan for the purposes of this notice. NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034, Corporate Headquarters...*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $957.78 |
| Total Paid During Bankruptcy | $10,735.67 |
| Current Balance | $14,257.61 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other amounts we owe on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (04/17/2021 to 05/17/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/15/2021 | Payment - Thank You | $957.78 | | | | $957.78 | |
| 04/30/2021 | Payment - Thank You | | $204.27 | $412.85 | $478.04 | $(1,095.16) | |
| 05/14/2021 | Payment - Thank You | $1,133.00 | $205.61 | $412.11 | $478.61 | $37.64 | |

### Important Messages

*This statement may not show payments that you send to the Trustee and the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.*

†Partial Payment: If your loan has a past due balance, any partial payments that you make may not be applied to your mortgage, but instead will be held in a separate account and collected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

---

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number ****7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 06/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $0.00 | $1,133.00 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4068

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



newrez

This loan is subserviced by LoanCare.

## MONTHLY STATEMENT

P.O. Box #000 | Virginia Beach, VA 23456 | 1.800.410.1091

| | |
|---|---|
| Statement Date: | 06/16/2021 |
| Total Payment Amount: | $623.77 |
| Payment Date: | 07/01/2021 |

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:                     _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $112,824.57 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(058.23) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $213.39 |
| Interest: | $403.77 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $205.78 | $1,625.31 |
| Interest | $411.50 | $3,311.85 |
| Escrow (Taxes and Insurance) | $479.04 | $3,924.32 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $547.07 | $120.49 |
| Total of Payments | $1,642.23 | $8,761.28 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$623.77** |

The Payment Amount does not include any amount that was due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that is the digital service your loan. [illegible]

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $10,735.57 |
| Current Balance | $14,757.01 |

This box shows amounts that were past due when you went into bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is remitting us the payments owed on these loans on separate from your regular monthly mortgage payments.

### Transaction Activity (05/18/2021 to 06/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 05/18/2021 | Payment - Thank You | $(559.23) | | | | $558.23 | |
| 06/15/2021 | Payment - Thank You | $1,133.00 | $205.78 | $411.39 | $479.04 | $37.84 | |

### Important Messages

This statement may tell you to send payments you sent to the Trustee but we have not forwarded to us. Please contact your attorney or the Trustee if you have questions.

If partial Payment: If you send less a just the balance, any partial payment that you make are not applied to your mortgage, but instead are held in a separate account. If no balance in the Suspense/Other column of the Transaction Activity.

See reverse side for additional important information.

Please return this portion with your payment.
Loan Number _____7777

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2021 | $1,133.00 | $1,133.00 |

| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
|---|---|---|
| $0.00 | $(509.23) | $623.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
MSC 5008-DA-20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed | $_____ |



**newrez**

P.O. Box 4068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 07/16/2021 |
| Total Payment Amount: | $623.77 |
| Payment Date: | 08/01/2021 |

* 0559557 G00124044 9LCS3 0077255 045 P6

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ███████777 |
| Property Address: | |
| 2 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $112,210.60 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $297.76 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $413.77 | $2,039.06 |
| Interest | $620.47 | $4,132.12 |
| Escrow (Taxes and Insurance) | $950.08 | $4,780.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $958.24 | $978.70 |
| Total of Payments | $3,048.56 | $10,951.60 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $214.16 |
| Interest: | $402.96 |
| Escrow (Taxes and Insurance): | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $1,133.00 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$623.77** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is a subservicer for the owner(s) and/or holder(s) of your mortgage loan...

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $1,915.56 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us these payments shown here. Please are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,661.13 | |
| Current Balance | $13,642.05 | |

### Transaction Activity (06/17/2021 to 07/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 07/13/2021 | Payment - Thank You | $1,915.56 | | | | $1,915.56 | |
| 07/14/2021 | Payment - Thank You | | $206.51 | $410.61 | $476.01 | $(1,096.40) | |
| 07/16/2021 | Payment - Thank You | $1,133.00 | $208.10 | $409.52 | $478.24 | $37.14 | |

### Important Messages

This notice and any additional messages/payments you set t to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payments: If you make a partial payment, any partial payments that you make are not applied to your mortgage, but instead are held in an unapplied (suspense) account and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*

Loan Number ███████777

| PAYMENT DATE | CURRENT PAYMENT | REGULAR PAYMENT |
|---|---|---|
| 08/01/2021 | $1,133.00 | $1,133.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $623.77 |

*Please make checks payable to:*

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



**newrez**

P.O. Box 3058 | Virginia Beach, VA 33450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 08/16/2021 |
| **Total Payment Amount:** | $1,756.77 |
| **Payment Date:** | 09/01/2021 |

* 0568867 000142977 9LCS3 0077255 095 P6

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | |
| Property Address: | |
| 2 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $112,210.80 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(669.81) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $2,039.08 |
| Interest: | $0.00 | $4,132.12 |
| Escrow (Taxes and Insurance) | $0.00 | $4,780.40 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $978.73 |
| Total of Payments | $0.00 | $10,951.60 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $214.94 |
| Interest: | $492.18 |
| Escrow (Taxes and Insurance) | $615.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance† | $(509.23) |
| **Total Payment Amount** | **$1,756.77** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New National Mortgage LLC, the company that owns the rights to service your loan. Newrez LLC is the master servicer (New Residential Mortgage LLC, 2 700 Penn Ave LLC, 1000 Virginia Drive, Suite 175, Fort Washington, PA 19034, Corp NMLS# 3013) places its sub-servicers at www.nmlsconsumeraccess.org. Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These can be separate from any regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,642.05 | |

### Transaction Activity (07/17/2021 to 08/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/03/2021 | City Tax Disbursement | $1,197.50 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payments: If your loan has a past due balance, any partial payments that you make do not apply to your mortgage, but instead are held in a suspense account and referred to in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

**Please return this portion with your payment.**

Loan Number: 777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,756.77 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

 *Recvd 9/28*

**newrez**

P.O. Box 8000 | Virginia Beach, VA 23450 | 1.800.416.1091

This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 09/16/2021 |
| Total Payment Amount: | $1,756.77 |
| Payment Date: | 10/01/2021 |

+ 0577666 000109364 9LC53 0077255 045 P6
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE E. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**

1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $112,002.76 |
| Interest Rate: | 4.375% |
| Escrow Balance:* | $(391.77) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $208.92 | $2,247.10 |
| Interest: | $409.10 | $4,541.22 |
| Escrow (Taxes and Insurance) | $478.04 | $5,265.44 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $37.61 | $1,016.57 |
| **Total of Payments** | $1,133.00 | $12,846.76 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $215.73 |
| Interest | $401.39 |
| Escrow (Taxes and Insurance) | $515.88 |
| **Regular Monthly Payment** | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance | $(509.23) |
| **Total Payment Amount** | $1,756.77 |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,551.13 |
| Current Balance | $12,043.05 |

### Transaction Activity (08/17/2021 to 09/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/17/2021 | Payment - Thank You | $1,133.00 | $208.92 | $409.10 | $478.04 | $37.61 | |

### Important Messages

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE E. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,756.77 |

Please make checks payable to:

LOANCARE
PO BOX 8068
MAIL Stop CA 26
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



**newrez**

P.O. Box 8908 | Virginia Beach, VA 22450 | 1.800.410.1091

This loan is subserviced by LoanCare.®

## MONTHLY STATEMENT




| | |
|---|---|
| Statement Date: | 10/18/2021 |
| Total Payment Amount: | $1,756.77 |
| Payment Date: | 11/01/2021 |

0566443 000103047 1LCS3 0077255 095 PL

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $111,794.00 |
| Interest Rate: | 4.375% |
| Escrow Balance*: | $(1,043,49) |
| Maturity Date: | 10/01/2046 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $216.51 |
| Interest | $400.61 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,266.00 |
| Unapplied Balance) | $(500.23) |
| Total Payment Amount | $1,756.77 |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### Past Payment Breakdown

| | Paid This Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $206.78 | $2,455.88 |
| Interest | $408.34 | $4,949.58 |
| Escrow (Taxes and Insurance) | $515.88 | $5,774.32 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $1,610.57 |
| Total of Payments | $1,133.00 | $13,179.78 |

### MORE IMPORTANT MESSAGES

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,591.13 |
| Current Balance | $15,842.96 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us these payments on your behalf. These are separate from your regular monthly mortgage payments.

### Transaction Activity (09/17/2021 to 10/18/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/24/2021 | Payment - Thank You | $1,133.00 | $208.76 | $408.34 | $515.88 | | |
| 10/14/2021 | City Tax Disbursement | $1,167.00 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 11/01/2021 | $1,133.00 | $2,266.00 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(500.23) | $1,756.77 |

Please make checks payable to:

LOANCARE
PO BOX 9068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



*Rec'd 11/19/21*

**newrez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

This loan is subserviced by LoanCare.ⁿ

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 11/16/2021 |
| Total Payment Amount: | $1,780.49 |
| Payment Date: | 12/01/2021 |



* 0599686 00031106 7LCS2 0075337 095 PL
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | ███████777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $111,584.48 |
| Interest Rate: | 4.375%* |
| Escrow Balance*: | $(527.61) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $209.64 | $2,085.42 |
| Interest: | $407.58 | $5,257.14 |
| Escrow (Taxes and Insurance): | $515.88 | $6,280.20 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $1,016.57 |
| Total of Payments | $1,133.00 | $14,312.76 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $217.30 |
| Interest | $399.82 |
| Escrow (Taxes and Insurance) | $515.88 |
| Regular Monthly Payment | $1,133.00 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,289.72 |
| Unapplied Balance | $(509.23) |
| **Total Payment Amount** | **$1,780.49** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company servicing the rights to your loan. Newrez LLC is a wholly owned subsidiary of New Residential Mortgage LLC. © 2019 Newrez LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. (844) 570-5893. www.newrez.com/service.org. Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,651.13 |
| Current Balance | $12,842.05 |

*This box shows amounts that came past due before you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is generally the party to be shown here. These are separate from your regular monthly mortgage payments.*

### Transaction Activity (10/19/2021 to 11/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/26/2021 | Payment - Thank You | $1,133.00 | $209.61 | $407.55 | $515.84 | | |

### Important Messages

*This statement may not show recent payments you sent to the Trustee but the Trustee has not yet forwarded to us. Please notify your attorney or the Trustee if you have questions.*

*[Partial Payments: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account (will reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a normal payment at a future date, it will be applied to your mortgage.*

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*

Loan Number ███████777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2021 | $1,133.00 | $2,289.72 |
| UNPAID FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,780.49 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4958

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

*Rec 12/38*

## newrez

P.O. Box 8868 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.®*

### MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 12/16/2021 |
| Total Payment Amount: | $1,804.21 |
| Payment Date: | 01/01/2022 |

* 0L03349 000146010 ONLCS1 0971050 095 P3 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $111,374.16 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(11.73) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $210.30 | $2,879.72 |
| Interest: | $406.82 | $5,763.96 |
| Escrow (Taxes and Insurance): | $515.88 | $6,800.08 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $0.00 | $1,018.57 |
| Total of Payments | $1,133.00 | $16,462.33 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $218.10 |
| Interest: | $399.02 |
| Escrow (Taxes and Insurance): | $539.60 |
| Regular Monthly Payment: | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement): | $0.00 |
| Unpaid Fees and Charges: | $0.00 |
| Unpaid Amount: | $2,313.44 |
| Unapplied Balance‡ | $(509.23) |
| **Total Payment Amount** | **$1,804.21** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of your lender or mortgage loan. For complaints that owns the right to receive your loan, Newrez LLC is the servicer. Place of business: Mortgage LLC, 601 Office Center Drive, Fort Washington, PA 19034. LoanCare, LLC, subservicing on behalf. Additional contact information at www.loancare.net

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | This box shows amounts that were/are due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
|---|---|---|
| Total Paid During Bankruptcy | $12,051.15 | |
| Current Balance | $12,842.05 | |

### Transaction Activity (11/17/2021 to 12/16/2021)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 11/22/2021 | Payments Thank You | $1,133.00 | $210.30 | $406.82 | $515.88 | | |

### Important Messages

This statement may not show your payments if you sent to the Trustee and the Trustee has not yet forwarded to us. Please contact us if you have any questions.

*Trustee Payment: If your loan has a past due balance, any partial payments that you have received are not reflected in your mortgage, not reflected and held in a suspense account, and reflected to the Suspense/Other column of the Transaction Activity. If we receive the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**Please return this portion with your payment.**

Loan Number _____7777

| PAYMENT DATE | AMOUNT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,804.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4966

| | |
|---|---|
| Additional Principal | $ _____ |
| Additional Escrow | $ _____ |
| Late Charge | $ _____ |
| Other | $ _____ |
| Amount Enclosed | $ |



*Brief*
2/3/22

This loan is subserviced by LoanCare.*

## newrez

MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091



| | |
|---|---|
| Statement Date: | 01/18/2022 |
| Total Payment Amount: | $1,804.21 |
| Payment Date: | 02/01/2022 |

* 0633926 000004935 04L298 0973064 C95 PS

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $111,163.09 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $504.15 |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $211.07 | $0.00 |
| Interest | $406.05 | $0.00 |
| Escrow (Taxes and Insurance) | $515.88 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $0.00 |
| Total of Payments | $1,156.72 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $218.89 |
| Interest | $398.23 |
| Escrow (Taxes and insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance‡ | $(509.23) |
| **Total Payment Amount** | **$1,804.21** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

* LoanCare, LLC is subservicing your mortgage on behalf of New Residential Mortgage LLC (the company that owns the right to service your loan). Newrez LLC is the servicing agent of New Residential Mortgage LLC of 8950 Cypress Waters Blvd, Coppell TX 75019. Shellpoint Mortgage Servicing, LLC of 55 Beattie Place, Suite 110, Greenville SC 29601. New Penn Financial, LLC d/b/a Shellpoint Mortgage Servicing, 75 Beattie Place, Suite 300, Greenville SC 29601.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other bills and amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $12,651.13 | |
| Current Balance | $12,812.05 | |

### Transaction Activity (12/17/2021 to 01/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 12/20/2021 | Payment - Thank You | $1,156.72 | $211.07 | $406.05 | $515.88 | $23.72 | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

‡Partial Payment: If your loan has a partial balance, any partial days mean that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number _____777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,804.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



**newrez**

P.O. Box 8088 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 02/16/2022 |
| Total Payment Amount: | $1,804.21 |
| Payment Date: | 03/01/2022 |

0h2263A 000133447 G4LCS1 G971050 075 PE
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |

| | |
|---|---|
| Outstanding Principal Balance: | $110,951.25 |
| Interest Rate: | 4.375% |
| Escrow Balance: | ($2,533.45) |
| Maturity Date: | 10/01/2046 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $211.84 | $211.84 |
| Interest | $405.28 | $405.28 |
| Escrow (Taxes and Insurance) | $515.88 | $515.88 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $23.72 |
| Total of Payments | $1,156.72 | $1,156.72 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $219.69 |
| Interest | $397.43 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance | $(509.23) |
| **Total Payment Amount** | **$1,804.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

---

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,681.13 |
| Current Balance | $12,542.95 |

### Transaction Activity (01/19/2022 to 02/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Disperse/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/21/2022 | City Tax Disbursement | $1,197.83 | | | | | |
| 01/30/2022 | Payment - Thank You | $1,156.72 | $211.84 | $405.28 | $515.88 | | $23.72 |
| 02/07/2022 | Hazard Insurance Disbursement | $2,419.00 | | | | | |

### Important Messages

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 03/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(509.23) | $1,804.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



**newrez**

P.O. Box 1969 | Virginia Beach, VA 23450 | 1,800,410,1091

*This loan is subserviced by LoanCare.\**

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 03/16/2022 |
| Total Payment Amount: | $1,808.21 |
| Payment Date: | 04/01/2022 |

• 0L30032 00012847% 04LCS1 0973050 045 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Rec'd 8/1/22*

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $110,738.64 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,017.57) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Past Year to Date |
|---|---|---|
| Principal: | $212.61 | $424.45 |
| Interest: | $404.51 | $809.79 |
| Escrow (Taxes and Insurance) | $515.28 | $1,031.76 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $19.72 | $43.44 |
| Total of Payments | $1,152.72 | $2,309.44 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,651.13 |
| Current Balance | $12,642.05 |

### Transaction Activity (02/17/2022 to 03/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/25/2022 | Payment Received - Thank You | $1,152.72 | | | | $1,152.72 | |
| 03/16/2022 | Payment - Thank You | | $212.61 | $404.51 | $515.58 | $(1,133.00) | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

[Partial Payment] If your loan has a past due balance, any partial payments you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $220.49 |
| Interest | $396.63 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was paid due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Rez dba Shellpoint Mortgage LLC. The address shown on the top is a service your right. Newrez LLC is the lending affiliate of New Rez dba Shellpoint Mortgage LLC. © 2023 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. (Code NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.shellpoint.com.

---

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*

Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | PAST DUE AMOUNT |
|---|---|---|
| 04/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623003612777722106018082101806216

 

## newrez

P.O. Box 6666 | Virginia Beach, VA 23455 | 1.800.410.1091

*This loan is subserviced by LoanCare.®*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 04/18/2022 |
| Total Payment Amount: | $1,808.21 |
| Payment Date: | 05/01/2022 |

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $110,925.28 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,639.54) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Prior Month | Prior Year to Date |
|---|---|---|
| Principal | $213.39 | $637.94 |
| Interest | $403.75 | $1,243.54 |
| Escrow (Taxes and Insurance) | $515.83 | $1,547.64 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $67.16 |
| Total of Payments | $1,156.72 | $3,408.16 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,691.13 |
| Current Balance | $12,542.06 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $221.28 |
| Interest: | $395.83 |
| Escrow (Taxes and Insurance): | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance) | $(595.23) |
| Total Payment Amount | $1,808.21 |

The Payment Amount does not include any amount that was paid due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

NewRez, LLC is a licensed mortgage lender in all relevant states. NewRez, LLC complies with Section 6 of the lending affiliate of Shellpoint Mortgage Servicing LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Transaction Activity (03/17/2022 to 04/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/22/2022 | Payment - Thank You | $1,156.72 | $213.39 | $403.75 | $515.85 | $23.72 | |
| 04/15/2022 | City Tax Disbursement | $1,137.07 | | | | | |

### Important Messages

This statement may not show actual payments you sent to the Trustee or the Trustee has not yet disbursed to us. Please contact your attorney or the Trustee if you have questions.

If your Payment is our loan has a past due balance, any part of your note that you make one not applied to your mortgage, but instead applied to a suspense account and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

---

Please return this portion with your payment.
Loan Number: 777

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(595.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 29
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



**newrez**

P.O. Box 0063 | Virginia Beach, VA 23451 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 05/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 06/01/2022 |

• 064650b 000123545 04LC51 0171080 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | _____777 |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTE, NJ 08759 | |
| | |
| Outstanding Principal Balance: | $110,311.99 |
| Interest Rate: | 4.3750% |
| Escrow Balance: | $(2,123.48) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Past Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $214.16 | $852.00 |
| Interest: | $402.96 | $1,616.46 |
| Escrow (Taxes and Insurance): | $615.89 | $2,063.52 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $23.72 | $90.86 |
| Total of Payments: | $1,156.72 | $4,622.89 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are
sending this statement for informational and compliance
purposes only. It is not an attempt to collect a debt against
you.

If your bankruptcy plan requires you to send your regular monthly
mortgage payments to the Trustee, you should pay the Trustee
instead of us. Please contact your attorney or Trustee if you have
questions.

If you want to stop receiving statements, send a written request to
the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $222.10 |
| Interest: | $395.02 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was past
due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*"LoanCare, LLC is subservicing your loan on behalf of the of Residential Mortgage LLC, the company that owns the rights to service your loan. NewRez LLC is the lender/servicer of New Residential Mortgage LLC. © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Data NMLS# 3013 (www.nmlsconsumeraccess.org). Additional license and state information may apply.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include all or a |
|---|---|---|
| Total Paid During Bankruptcy | $18,651.19 | portion of amounts on your mortgage loan. The Trustee is sending us the payments shown here. There |
| Current Balance | $18,847.89 | are separate from your regular monthly mortgage payments. |

### Transaction Activity (04/19/2022 to 05/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 04/20/2022 | Payment from Trustee | $1,156.72 | $214.16 | $402.96 | $615.88 | $23.72 | |

### Important Messages

This statement may not show recent payments you send to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have
questions.

*Partial Payment: If you owe has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account
and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.*

---

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*

Loan Number _____777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 06/01/2022 | $1,156.72* | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 0068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |

 

**newrez**

P.O. Box 4058 | VirgiNia Beach, VA 23456 | 1.800.410.1091

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 06/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 07/01/2022 |

0654723 000123704 04LC33 0971050 095 PS
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are routinely monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:                              777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $110,089.15 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,807.60) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $214.94 | $1,066.94 |
| Interest: | $402.18 | $2,018.60 |
| Escrow (Taxes and Insurance) | $515.88 | $2,579.48 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $114.66 |
| Total of Payments | $1,156.72 | $5,779.68 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,651.13 |
| Current Balance | $12,649.03 |

### Transaction Activity (05/17/2022 to 06/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/01/2022 | Payment - Thank You | $1,156.72 | $214.94 | $402.18 | $515.88 | $23.72 | |

---

### Bankruptcy Message

**Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.**

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $222.91 |
| Interest: | $394.21 |
| Escrow (Taxes and Insurance): | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC a subservicing sub-servicing company that services the mortgage loan Newrez LLC a sub-servicing lender ...

### Important Messages

This statement may not show recent payments you sent to the Trustee that have not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

*Partial payment: If your loan was in past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account and released at the borrower/other amount of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

See reverse side for additional important information.

---

Please return this portion with your payment
Loan Number:         7777

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4068

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |


**newrez**
P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.413.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| **Statement Date:** | 07/18/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 08/01/2022 |

0663611 000052591 04LCS1 0971050 045 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Recvd 8/1/22*

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091¹
*¹Calls are randomly monitored and recorded to ensure quality service*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:      7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,990.42 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,091.72) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $215.73 | $1,282.67 |
| Interest: | $401.39 | $2,420.05 |
| Escrow (Taxes and Insurance) | $515.68 | $3,095.28 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $138.32 |
| Total of Payments | $1,156.72 | $6,936.32 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $223.72 |
| Interest | $393.40 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. LoanCare is servicing on behalf of New Residential Mortgage LLC # 3459 Newrez LLC 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Copyright 2017 (www.nmlsconsumeraccess.org) Additional Licenses available at www.newrez.com

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,551.13 |
| Current Balance | $12,842.05 |

*These amounts are amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending you the payments shown here. These are separate from your regular monthly mortgage payments.*

### Transaction Activity (06/17/2022 to 07/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 06/22/2022 | | $1,156.72 | $215.73 | $401.39 | $515.68 | | |

### Important Messages

*This statement may reflect any amounts you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.*

*If Partial Payment: If you have any past due balance, any partial payments that you made are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.*

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment*
Loan Number:   7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 08/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

*Please make checks payable to:*

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

9071623000612777222801808218218

*Rec'd  6/26/20*


**newrez**
P.O. Box 6666 | Virginia Beach, VA 23466 | 1.800.410.1091

This loan is subserviced by LoanCare.

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 08/16/2022 |
| Total Payment Amount: | $1,808.21 |
| Payment Date: | 09/01/2022 |



PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | 7777 |
| Property Address: | |
| 3 HARRISON PL | |
| TOWNSHIP OF MANCHESTER, NJ 08759 | |
| Outstanding Principal Balance: | $109,063.01 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,703.92) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |
*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $210.51 | $1,489.18 |
| Interest | $400.61 | $2,826.86 |
| Escrow (Taxes and Insurance) | $515.60 | $3,011.16 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $23.72 | $182.04 |
| Total of Payments | $1,150.72 | $8,093.04 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are
sending this statement for informational and compliance
purposes only. It is not an attempt to collect a debt against
you.

If your bankruptcy plan requires you to send your regular monthly
mortgage payments to the Trustee, you should pay the Trustee
instead of us. Please contact your attorney or Trustee if you have
questions.

If you want to stop receiving statements, send a written request to
the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $224.54 |
| Interest | $352.58 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance‡ | $(505.23) |
| Total Payment Amount | $1,808.21 |

The Payment Amount does not include any amount that was
past due prior to bankruptcy filing.

**MORE IMPORTANT MESSAGES**

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,651.13 |
| Current Balance | $17,012.05 |

This box shows amounts that were past due when you filed for bankruptcy. If they paid, include other
allowed amounts on your mortgage loan. The Trustee is collecting all the payments shown here. These
are separate from your regular monthly mortgage payments.

### Transaction Activity (07/19/2022 to 08/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 08/02/2022 | Payment | $1,156.72 | $216.51 | $400.61 | $515.88 | $23.72 | |
| 08/16/2022 | City Tax Disbursement | $1,156.71 | | | | | |

### Important Messages

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment
Loan Number: 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 09/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4998

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

*Recvd 9/26*


**newrez**
P.O. Box 8663 | Virginia Beach, VA 23450 | 1.800.410.1091


This loan is subserviced by LoanCare.'
**MONTHLY STATEMENT**



| | |
|---|---|
| **Statement Date:** | 09/16/2022 |
| **Total Payment Amount:** | $1,808.21 |
| **Payment Date:** | 10/01/2022 |

‣ 0L62962 000093992 04LCS1 0973050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number:                                              777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,446.61 |
| Interest Rate: | 4.3750% |
| Escrow Balance: | $(1,224.32) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

## Past Payment Breakdown

| | Paid Last Month | Paid Year to Date |
|---|---|---|
| Principal | $217.00 | $1,716.49 |
| Interest | $399.92 | $3,220.49 |
| Escrow (Taxes and Insurance) | $539.60 | $4,150.76 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $162.04 |
| Total of Payments | $1,156.72 | $9,249.76 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are
sending this statement for informational and compliance
purposes only. It is not an attempt to collect a debt against
you.

If your bankruptcy plan requires you to send your regular monthly
mortgage payments to the Trustee, you should pay the Trustee
instead of us. Please contact your attorney or Trustee if you have
questions.

If you want to stop receiving statements, send a written request to
the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $225.36 |
| Interest | $391.76 |
| Escrow (Taxes and Insurance) | $539.60 |
| Regular Monthly Payment | $1,156.72 |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,313.44 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,808.21** |

*The Payment Amount does not include any amount that was
past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | These are amounts that were past due when your loan was in bankruptcy. It may also include other |
| Total Paid During Bankruptcy | $12,655.13 | allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Current Balance | $12,842.05 | |

## Transaction Activity (08/17/2022 to 09/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 09/07/2022 | Regular Trustee Pmt | $1,156.72 | $217.00 | $399.92 | $539.60 | | |

## Important Messages

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.
Loan Number                7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 10/01/2022 | $1,156.72 | $2,313.44 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,808.21 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-8068

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed | $ |



*(rec'd   11/4/22)*

**newrez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 10/17/2022 |
| Total Payment Amount: | $1,857.56 |
| Payment Date: | 11/01/2022 |

+ 0690711 0001363371 04LCS1 0171050 095 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____777

Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,228.51 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(684.72) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $218.10 | $1,934.58 |
| Interest | $399.02 | $3,619.50 |
| Escrow (Taxes and Insurance) | $539.60 | $4,690.38 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $193.04 |
| Total of Payments | $1,156.72 | $10,400.46 |

### Bankruptcy Message

**Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.**

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $226.18 |
| Interest | $390.84 |
| Escrow (Taxes and Insurance) | $589.05 |
| **Regular Monthly Payment** | **$1,206.07** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $2,362.79 |
| Unapplied Balance | $(505.23) |
| **Total Payment Amount** | **$1,857.56** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*NewRez LLC is a subservicing provider on behalf of New Residential Mortgage LLC, the beneficial owner of the Optum service you offer. NewRez LLC is a trading name of New Residential Mortgage LLC. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp. NMLS#: 3013 www.newrez.com/licenses.org. Additional licensed states in reverse directory.*

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other |
| Total Paid During Bankruptcy | $12,651.13 | unpaid amounts on your mortgage loan. The Trustee is sending us the payments shown here. These |
| Current Balance | $12,842.00 | are separate from your regular monthly mortgage payments. |

### Transaction Activity (09/17/2022 to 10/17/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/05/2022 | Payment Thank You | $1,156.72 | $218.10 | $399.02 | $539.60 | | |

### Important Messages

*This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.*

*(Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but reversed or held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.)*

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Please return this portion with your payment.*
Loan Number _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 11/01/2022 | $1,206.07 | $2,362.79 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,857.56 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop QA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed | $_____ |

**newrez**
P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

Revd  11/30/22

This loan is subserviced by LoanCare.

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 11/16/2022 |
| Total Payment Amount: | $1,906.91 |
| Payment Date: | 12/01/2022 |

+ 0698633 000323560 04LC33 0971050 035 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number [redacted] 777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $169,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,333.19) |
| Maturity Date: | 1601/2046 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $218.89 | $2,153.47 |
| Interest: | $398.23 | $4,017.73 |
| Escrow (Taxes and Insurance): | $539.60 | $5,229.96 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $182.04 |
| Total of Payments | $1,156.72 | $11,583.20 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This section shows amounts that were part of a matter you're in bankruptcy. It may also include other |
| Total Paid During Bankruptcy | $12,651.13 | allowance amounts on your mortgage loan. The Trustee is providing us the days and shown here. These |
| Current Balance | $12,842.05 | are separate from your regular monthly mortgage payments. |

### Transaction Activity (10/18/2022 to 11/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 10/26/2022 | City Tax Disbursement | $1,162.57 | | | | | |
| 11/01/2022 | Payment - Thank You | $1,156.72 | $218.89 | $398.23 | $539.60 | | |

### Important Messages

This section does not reflect payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If you loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance to a partial payment, the funds will then be applied to your loan due.

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $227.00 |
| Interest: | $390.12 |
| Escrow (Taxes and Insurance): | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees And Charges | $0.00 |
| Unpaid Amount | $2,412.14 |
| Unapplied Balance† | $(505.23) |
| **Total Payment Amount** | **$1,906.91** |

The Payment Amount does not include any amount that was past due prior to bankruptcy filing.

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of the following: Mortgagee, LLC, the company that owns your account's rights to service your loan. Newrez LLC is the holding of rights of New Residential Mortgage LLC, 90 2999 has a sub LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Loop LAFLSA. 1911 p.ww.loanmaxiservices/range. Additional License available to view ...

### Important Messages

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please return this portion with your payment.

Loan Number [redacted] 7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 12/01/2022 | $1,206.07 | $2,412.14 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $1,906.91 |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

907162300361277722350017064921906911



**newrez**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*Recvd 12/27/22*

This loan is subserviced by LoanCare.®

## MONTHLY STATEMENT



| | |
|---|---|
| Statement Date: | 12/16/2022 |
| Total Payment Amount: | $3,112.98 |
| Payment Date: | 01/01/2023 |

+ 0706495 000120440 04LCS3 0971050 095 P1 P5

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,008.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(1,333.19) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $2,153.47 |
| Interest | $0.00 | $4,017.73 |
| Escrow (Taxes and Insurance) | $0.00 | $5,229.06 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $162.01 |
| Total of Payments | $0.00 | $11,562.20 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $227.83 |
| Interest | $389.29 |
| Escrow (Taxes and Insurance) | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $3,618.21 |
| Unapplied Balance | $(505.23) |
| **Total Payment Amount** | **$3,112.98** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

NewRez, LLC is servicing your loan on behalf of New Residential Mortgage LLC, the current holder of a right to receive your loan. NewRez LLC is the lending entity of New Residential Mortgage LLC © 2019 NewRez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Com NewRez 2313 (where allowed by law). Additional Licensing information available here.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,651.10 |
| Current Balance | $12,342.05 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other arrears amounts on your mortgage loan. The Trustee is sending us any payments shown here. These are separate from your regular monthly mortgage payments.

### Transaction Activity (11/17/2022 to 12/16/2022)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the petition was filed.

*Partial Payment: If your loan has a partial balance, any partial payments that you make are not held to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

Please return this portion with your payment.

Loan Number: _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 01/01/2023 | $1,206.07 | $3,618.21 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(505.23) | $3,112.98 |

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed | $_____ |

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968



newrez

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.450.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 01/17/2023 |
| **Total Payment Amount:** | $10,845.58 |
| **Payment Date:** | 02/01/2023 |



* 0717446  000004553  04L248  0971004  095  P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

---

### Contact Us

**Customer Service/Pay-by-Phone**
**1.800.410.1091***
*Calls are randomly monitored and recorded to ensure quality service.*

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

**Loan Number:** XXXXX777
**Property Address:**
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 03759

| | |
|---|---|
| Outstanding Principal Balance: | $100,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(2,498.97) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $0.00 |
| Total of Payments | $0.00 | $0.00 |

### Bankruptcy Message

**Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.**

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $228.66 |
| Interest | $388.46 |
| Escrow (Taxes and Insurance) | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $11,764.60 |
| Unapplied Balance† | $(919.02) |
| **Total Payment Amount** | **$10,845.58** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

LoanCare, such as subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. NewRez LLC is the servicing affiliate of New Residential Mortgage LLC. © 2019 NewRez LLC - 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

---

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $12,651.13 |
| Current Balance | $12,842.06 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include either deferred amounts on your mortgage loan. The Trustee is sending us the payments shown here. These also constitute your rights as it equals your legally mortgage payments.

### Transaction Activity (12/17/2022 to 01/17/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 01/17/2023 | City Tax Disbursement | $1,049.00 | | | | | |

---

### Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have concerns.

We have not received any mortgage payments due since the bankruptcy was filed.

(Partial Payment: if your loan was in a past due condition, any partial payments that you make may not be applied to your mortgage, but instead are held in a corporate account and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a prior payment, the funds will then be applied to your mortgage.)

---

*Please return this portion with your payment.*

**Loan Number:** XXXXX7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 02/01/2023 | $1,206.07 | $11,764.60 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(919.02) | $10,845.58 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

**Please make checks payable to:**

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154



newrez

P.O. Box 8069 | Virginia Beach, VA 23450 | 1.800.410.1091

*This loan is subserviced by LoanCare.*

## MONTHLY STATEMENT

| | |
|---|---|
| Statement Date: | 02/16/2023 |
| Total Payment Amount: | $12,135.94 |
| Payment Date: | 03/01/2023 |



+ 0727487 000004447 04LC53 0971050 895 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

*Round  3/6/23* (handwritten)

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.

**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number: _____7777
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTER, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $101,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(5,129.02) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $0.00 |
| Interest: | $0.00 | $0.00 |
| Escrow (Taxes and Insurance): | $0.00 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $0.00 | $0.00 |
| Total of Payments: | $0.00 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $229.50 |
| Interest: | $387.62 |
| Escrow (Taxes and Insurance): | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $12,970.67 |
| Unapplied Balance† | $(834.73) |
| **Total Payment Amount** | **$12,135.94** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

†LoanCare, LLC is a brand name used on behalf of Newrez Residential Mortgage LLC, the company that services your mortgage loan. Newrez LLC is the lending affiliate of New Rez DBA Shellpoint Mortgage Servicing. 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Ring NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other reissued amounts in your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payment. |
| Total Paid During Bankruptcy | $24,412.05 | |
| Current Balance | $1,091.15 | |

### Transaction Activity (01/18/2023 to 02/16/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 02/07/2023 | Home Inspection Disbursement | $1,451.97 | | | | | |

### Important Messages

This statement may not show recent payments you sent to the Trustee from the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Pay ment. If your loan has a past due balance, any partial payment that you make does not apply to your mortgage, but instead is placed in a suspense account, and retained in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

Please return this portion with your payment.
Loan Number: _____7777

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 03/01/2023 | $1,206.07 | $12,970.67 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(834.73) | $12,135.94 |

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

**newrez** Exhibit Exhibit C    Page 47 of 50

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

*This statement is serviced by LoanCare.*

MONTHLY STATEMENT

| | |
|---|---|
| **Statement Date:** | 03/16/2023 |
| **Total Payment Amount:** | $14,498.73 |
| **Payment Date:** | 04/01/2023 |

+ 0736439 000122420 04LCS1 0971050 045 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

Loan Number:
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(5,128.02) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $0.00 |
| Interest: | $0.00 | $0.00 |
| Escrow (Taxes and Insurance): | $0.00 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $0.00 | $0.00 |
| Total of Payments: | $0.00 | $0.00 |

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $24,412.05 | |
| Current Balance | $1,081.13 | |

### Transaction Activity (02/17/2023 to 03/16/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $230.33 |
| Interest | $386.79 |
| Escrow (Taxes and Insurance) | $588.95 |
| **Regular Monthly Payment** | **$1,206.07** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $15,333.46 |
| Unapplied Balance† | $(834.73) |
| **Total Payment Amount** | **$14,498.73** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. d/b/a 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS# 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

---

**Please return this portion with your payment.**

Loan Number:

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 04/01/2023 | $1,206.07 | $15,333.46 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(834.73) | $14,498.73 |

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA 23450-4968

9071623003612777231061449873144987 36

**newrez**

*This loan is subserviced by LoanCare.*

**MONTHLY STATEMENT**

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

| | |
|---|---|
| **Statement Date:** | 04/17/2023 |
| **Total Payment Amount:** | $15,704.80 |
| **Payment Date:** | 05/01/2023 |

+ 0746818 000153779 04LCS1 0971050 075 P5
PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

## Contact Us

### Customer Service/Pay-by-Phone
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.*

### Hours
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

## Account Information

Loan Number:
Property Address:
8 HARRISON PL
TOWNSHIP OF MANCHESTE, NJ 08759

| | |
|---|---|
| Outstanding Principal Balance: | $109,009.62 |
| Interest Rate: | 4.375% |
| Escrow Balance: | $(6,290.89) |
| Maturity Date: | 10/01/2045 |
| Prepayment Penalty: | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.*

## Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal: | $0.00 | $0.00 |
| Interest: | $0.00 | $0.00 |
| Escrow (Taxes and Insurance): | $0.00 | $0.00 |
| Fees & Charges: | $0.00 | $0.00 |
| Unapplied Amount: | $0.00 | $0.00 |
| Total of Payments: | $0.00 | $0.00 |

## Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

## Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal: | $231.17 |
| Interest | $385.95 |
| Escrow (Taxes and Insurance) | $588.95 |
| **Regular Monthly Payment** | **$1,206.07** |

## Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $16,539.53 |
| Unapplied Balance† | $(834.73) |
| **Total Payment Amount** | **$15,704.80** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

## MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC, the company that owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.*

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. Those are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $24,412.05 | |
| Current Balance | $1,081.13 | |

## Transaction Activity (03/17/2023 to 04/17/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| 03/23/2023 | Motion for Relief Assessed | | | | | | $(1,050.00) |
| 03/23/2023 | Court Filing Cost Assessed | | | | | | $(50.00) |
| 03/23/2023 | Motion for Relief Assessed | | | | | | $(188.00) |

## Important Messages

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

We have not received all mortgage payments due since the bankruptcy was filed.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

*Please return this portion with your payment.*

Loan Number:

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 05/01/2023 | $1,206.07 | $16,539.53 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | $(834.73) | $15,704.80 |

| | |
|---|---|
| Additional Principal | $_____ |
| Additional Escrow | $_____ |
| Late Charge | $_____ |
| Other | $_____ |
| Amount Enclosed: | $_____ |

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
C/O JORGE F. COOMBS ATTY
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO BOX 8068
Mail Stop CA 20
VIRGINIA BEACH, VA  23450-4968

9071623003612777723136157048015704806



**newrez**

*This loan is subserviced by LoanCare.\**
## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

8-754-93979-0010718-001-1-000-010-000-000

| | |
|---|---|
| Statement Date | 05/16/2023 |
| **Total Payment Amount:** | **$16,910.87** |
| Payment Date* | 06/01/2023 |

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.
**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number: | |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER NJ 08759 | |
| Outstanding Principal Balance | $109,009.62 |
| Interest Rate | 4.375% |
| Escrow Balance | ($6,290.89) |
| Maturity Date | 10/01/2045 |
| Prepayment Penalty | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $252.01 |
| Interest | $385.11 |
| Escrow (Taxes and Insurance) | $568.95 |
| **Regular Monthly Payment** | **$1,206.07** |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $17,745.60 |
| Unapplied Balance† | ($834.73) |
| **Total Payment Amount:** | **$16,910.87** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. |
| Total Paid During Bankruptcy | $24,412.05 | |
| Current Balance | $1,061.13 | If a proof of claim has not been filed, the pre-petition arrearage is unresolved and may be adjusted to comply with applicable bankruptcy laws. |

### Important Messages

We have not received all mortgage payments due since the bankruptcy was filed.
This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Transaction Activity (04/18/2023 to 05/16/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Please return this portion with your payment.

Loan Number:

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 06/01/2023 | $1,206.07 | $17,745.60 |
| **TOTAL FEES AND CHARGES** | **UNAPPLIED AMOUNT** | **TOTAL PAYMENT AMOUNT** |
| $0.00 | ($834.73) | $16,910.87 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

See reverse side for additional important information.

PETER BELL
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO Box 8068
Mail Stop CA 20
Virginia Beach, VA 23450-4968



**newrez**

*This loan is subserviced by LoanCare.*
## MONTHLY STATEMENT

P.O. Box 8068 | Virginia Beach, VA 23450 | 1.800.410.1091

8-754-95031-0009481-001-1-000-010-000-000

| | |
|---|---|
| Statement Date | 06/16/2023 |
| Total Payment Amount: | $18,116.94 |
| Payment Date* | 07/01/2023 |

PETER BELL
C/O JORGE F. COOMBS ATTY
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

### Contact Us

**Customer Service/Pay-by-Phone**
1.800.410.1091*
*Calls are randomly monitored and recorded to ensure quality service.
**Hours**
Monday - Friday: 8 a.m. to 10 p.m. ET
Saturday: 8 a.m. to 3 p.m. ET

### Account Information

| | |
|---|---|
| Loan Number | |
| Property Address: | |
| 8 HARRISON PL | |
| TOWNSHIP OF MANCHESTER NJ 08759 | |
| Outstanding Principal Balance | $109,009.62 |
| Interest Rate | 4.375% |
| Escrow Balance | ($6,290.89) |
| Maturity Date | 10/01/2045 |
| Prepayment Penalty | No |

*Escrow Balance may include Pre-Petition and Post-Petition amounts.

### Past Payment Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees & Charges | $0.00 | $0.00 |
| Unapplied Amount | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or Trustee if you have questions.

If you want to stop receiving statements, send a written request to the Customer Service address listed on the back of this statement.

### Explanation of Payment Amount (Post-Petition)

| | |
|---|---|
| Principal | $232.86 |
| Interest | $384.26 |
| Escrow (Taxes and Insurance) | $588.95 |
| Regular Monthly Payment | $1,206.07 |

### Post-Petition Outstanding Balances

| | |
|---|---|
| New Fees & Charges (since last statement) | $0.00 |
| Unpaid Fees and Charges | $0.00 |
| Unpaid Amount | $18,951.67 |
| Unapplied Balance† | ($834.73) |
| **Total Payment Amount:** | **$18,116.94** |

*The Payment Amount does not include any amount that was past due prior to bankruptcy filing.*

### MORE IMPORTANT MESSAGES

*LoanCare, LLC is subservicing your loan on behalf of New Residential Mortgage LLC. New Residential Mortgage LLC owns the right to service your loan. Newrez LLC is the lending affiliate of New Residential Mortgage LLC. © 2019 Newrez LLC, 1100 Virginia Drive, Suite 125, Fort Washington, PA 19034. Corp NMLS#: 3013 (www.nmlsconsumeraccess.org). Additional licenses available at www.newrez.com.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| | | |
|---|---|---|
| Paid Last Month | $0.00 | This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments. If a proof of claim has not yet been filed, the pre-petition arrearage is unresolved and may be adjusted to comply with applicable bankruptcy laws. |
| Total Paid During Bankruptcy | $24,412.05 | |
| Current Balance | $0.00 | |

### Important Messages

We have not received all mortgage payments due since the bankruptcy was filed.
This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

†Partial Payment: If your loan has a past due balance, any partial payments that you make are not applied to your mortgage, but instead are held in a suspense account, and reflected in the Suspense/Other column of the Transaction Activity. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Transaction Activity (05/17/2023 to 06/16/2023)

| Date | Description | Total | Principal | Interest | Escrow | Suspense/Other | Charges |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Please return this portion with your payment

Loan Number:

| PAYMENT DATE | CURRENT PAYMENT | UNPAID AMOUNT |
|---|---|---|
| 07/01/2023 | $1,206.07 | $18,951.67 |
| TOTAL FEES AND CHARGES | UNAPPLIED BALANCE | TOTAL PAYMENT AMOUNT |
| $0.00 | ($834.73) | $18,116.94 |

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Charge | $ |
| Other | $ |
| Amount Enclosed: | $ |

*See reverse side for additional important information.*

PETER BELL
CORNERSTONE COMMERCE CENTER
1201 NEW RD STE 230
LINWOOD NJ 08221-1154

Please make checks payable to:

LOANCARE
PO Box 8068
Mail Stop CA 20
Virginia Beach, VA 23450-4968